Transcript of the Testimony of

# Carlos Hall, Sr., Vol. 2

**Date:** January 27, 2021

**Case:** Carlos Hall, Sr. v. Eric S. Higgins

**Bushman Court Reporting**
Kristina Gray
Phone:  (501) 372-5115
Fax: (501) 378-0077
<www.bushmanreporting.com>

EXHIBIT
4

Page 1

IN THE CIRCUIT COURT OF PULASKI COUNTY, ARKANSAS
16TH DIVISION

CARLOS HALL, SR.                                    PLAINTIFF

VS.                    NO. 60CV-19-7264

ERIC S. HIGGINS                                    DEFENDANT

VOLUME II

ORAL DEPOSITION

OF

CARLOS HALL, SR.

(Taken January 27, 2021, at 10:40 a.m.)

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 6

1    The second surgery I had when I was hit by a truck

2    2017 October, it knocked my discs out of line, knocked

3    them to the left, broke my leg in half.  I had to get

4    surgery on my leg, put a rod in my hip, my femur bone,

5    to keep my leg in place.  And I had to have metal, a

6    cage, to put on my spine, to hold and squeeze my spine

7    in place.  That's major pain.  That was major surgery.

8    I had to have work done on my bottom because I was

9    on stage five pressure sores, pus, blood, sores,

10   infection.  I went through six or seven weeks of

11   treatment getting that healed.  I got the sores healed,

12   but the pain wouldn't go away.  So that's extra pain

13   that I'm dealing with that makes my situation worse.

14   It made it terrible where I can't do anything for

15   myself.  I used to cut grass.  I used to do lawn work,

16   you know, for extra money.  I can't do that anymore

17   because it's impossible for me to sit down on my butt

18   for a while.  I have to have certain cushions now.

19   That's about all the surgery and the pain that I'm

20   going through.

21   Q    And did they ever perform a surgery to take out

22   any of the metal that's in your back and your legs?

23   A    Well, like I said, the only thing they took out

24   was some bullets out of my back.  My leg, they had to

25   put a pipe down my hip, down my leg to hold it

Kristina Gray

0480e4ef-2b08-470d-b781-f8feff97c2dd

Page 7

1   together.  It was split in half.  There was nothing

2   taken out.  It was mostly instruments put in my body to

3   keep everything sturdy.  Another thing, I suffer from

4   depression because the authorities in the jail that's

5   supposed to be my peers, I was supposed to be able to

6   trust them.  They're the law.  I begged them to help

7   me.  They ignored me.  I was totally ignored.  I

8   suffered.  I was made fun of, suffered, humiliated.

9   Around over 30 people in one barracks.  I was real

10  ashamed because I was smelling real bad.  I couldn't

11  get help from the jail staff or nothing.  I had to pay

12  the inmates all my commissary to change me every day.

13  I was humiliated and depressed.  I had to see the

14  psychiatrist there because I was in disbelief.  I

15  didn't understand while I was in their custody and I

16  couldn't get no help from them.  And they knew, they

17  knew that I was suffering.  They didn't want to touch

18  me.  They thought I was too dirty for them, but I was

19  in custody.  I didn't have no choice but to pay

20  inmates, so I laid there and just got worse and worse

21  and worse shape than that.

22  Q    I understand.

23  A    I had to put extra money on my book in order to

24  pay inmates to keep me clean, and that's a shame.

25  That's pitiful.  I think about it every day.  Every

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 8

1    time I think about it, I --

2    Q    We'll get into your claims, Mr. Hall, certainly,

3    and I want to hear all about that.  And if I don't ask

4    you the questions, then tell me to ask you about it,

5    okay?

6    A    Yes.

7    Q    But I'm going to continue with some other

8    questions that don't necessarily have to do with that,

9    okay?

10   A    Okay.

11   Q    We ended the deposition on Monday and we were

12   talking about bedsores on your buttocks.  Do you

13   remember that?

14   A    Yes.

15   Q    And I had presented to you a record and it is from

16   the medical records, and I think that's Exhibit 3.  No,

17   I apologize.  What I had talked to you about was a Turn

18   Key record and it was page 301 from the Turn Key

19   records, which was Exhibit 4.  We're not going to pull

20   that up again.  Do you remember me asking you --

21   A    Yes, I remember.  I got to the house and I give it

22   some thought the last time I did complain about the

23   pressure sore.  I think you are right.  I complained

24   about one, but I don't think one formed at the time.

25   That was like in '18.  I do remember complaining about

Page 9

1    my butt was hurting in a chair that they had given me.

2    I think I was checked if I'm not mistaken.  I was

3    checked.  The skin didn't break at that time.  At that

4    time, I didn't have instruments in my back.  I was able

5    to maneuver to stay on my stomach to prevent them.  I

6    think I remember I did complain about my butt was

7    hurting real bad in the chair.  Made me some

8    adjustments.  Of course, I was in a medical unit then.

9    But I didn't see no medical unit this time.  I was

10   there 46 days in a work cell.  I didn't even see a

11   medical unit.  I suffered.  Yeah.  I think I do

12   remember that now.  After I thought about it, I was

13   like yes, you're right.  I did complain about my butt

14   was hurting, but the skin didn't break then.

15   Q    And the record states that you stated you had

16   bedsores on your buttocks.  Are you saying you don't

17   believe you actually had bedsores on your buttocks at

18   that time?

19   A    It actually felt like it because it hurt so bad,

20   but I believe, if I'm not mistaken, that the nurses,

21   then they checked it.  They checked it and I was told

22   that there was no breakage of my skin, but it was real

23   red.  But it didn't break, so they didn't perform

24   anything.  They just got me out of there is what they

25   did.  But the second time I was totally ignored by the

0480e4ef-2b08-470d-b781-f8feff97c2dd

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 15

1   Q    Okay.  Let's move on to other issues that you deal

2   with due to your paraplegia.  And we've discussed this

3   pretty thoroughly, but it's the urinary incontinence

4   and the bowel incontinence.  Do you remember us talking

5   about that?

6   A    I don't ever remember talking about bowel

7   incontinence, but I'm going to talk about that because

8   that's the true -- that's the main issue that I have.

9   Q    Well, let's first talk about urinary incontinence.

10  So you have a catheter placed for that; is that

11  correct?

12  A    Yes, ma'am.

13  Q    And you also have bowel incontinence?

14  A    Uh-huh.

15  Q    And for the bowel incontinence, do you wear

16  diapers?

17  A    I wear diapers for it, yes.

18  Q    Say that again.

19  A    If I did, I would have to wear a diaper.  I would

20  get somebody to help me on the toilet, but I never know

21  when it's coming.

22  Q    Understood.  Mr. Hall, are you able to turn

23  yourself when you're in bed?

24  A    No.

25  Q    Can we go to from the medical exhibits, Exhibit 3,

Page 17

1   A    My spine is in messed up shape.  I have

2   instruments in my spine.

3   Q    Mr. Hall, wait for my question.  My question is

4   this:  Are you able to drive?

5   A    Your question is getting my blood pressure up.

6              MR. GILLHAM:  Hold on.  Okay.  We had

7         something covering you.  Let's take a break

8         for a minute.

9              MS. DEPPER:  Okay.

10             (WHEREUPON, after a break was taken, the

11        proceedings resumed as follows:)

12  BY MS. DEPPER:

13  Q    We spoke about earlier the fact that you are

14  prescribed numerous medications for your physical and

15  mental health issues; is that right?

16  A    Yes.

17  Q    And I believe on Monday that you testified that

18  you consistently take those medications unless you are

19  in jail; is that correct?

20  A    That's correct.

21  Q    If we can go to page 231 of the current exhibit.

22  Mr. Hall, this is a medical record from UAMS, and it's

23  dated January 24th of 2019.  And this is under the HPI

24  section, history of present illness.  And it states in

25  the second paragraph, "The patient was supposed to

Page 24

1   but the last time I was in jail I was not assigned to

2   that unit, no time whatsoever.

3   Q    So this time you said you were placed in L unit;

4   is that correct?

5   A    That's correct.

6   Q    Describe your cell in L unit.

7   A    The cell in L unit, it wasn't a cell.  It was an

8   outside bunk.

9   Q    Is it a barracks?

10   A    Ma'am?

11   Q    Is it like a barracks situation with lots of bunks

12   in one room?

13   A    Yes.  It's a barracks with closed doors, but my

14   bed was on the outside of all those doors.  It was on

15   the outside of the short window goes to the police

16   station, to the guard station where the guard kept his

17   eyes on me, and I was close to the medical door and the

18   medical unit where they had hands-on when I needed

19   them.  I stayed in the bed mostly then.

20   Q    And at that time, did you have a

21   handicap-accessible shower?

22   A    A who?

23   Q    A handicap-accessible shower.

24   A    Yes.  That shower, it had an arm on it, but it was

25   in the front of the -- behind the shower itself.  It

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 25

1   wasn't fit for me.  But I recall a nurse helped me

2   then.  She helped me shower.  Every time I took a

3   shower in the L unit, she came and showered me, yes.

4   Q    Did a nurse help you change your diapers?

5   A    Yes.

6   Q    Did a nurse help you transfer from your bed to

7   your chair?

8   A    Yes.

9   Q    Did a nurse help you transfer from your chair to

10  the toilet?

11  A    Yes.

12  Q    Did a nurse -- it sounds like you've already

13  answered this, but did a nurse help you transfer from

14  your chair to take a shower?

15  A    Yes.  She stood in the shower with me outside the

16  water, but she was right behind me, yes.  I remember

17  that in the L unit.  That's the only time that I got

18  proper treatment.

19  Q    If we can go to the next exhibit, which I think

20  will be Exhibit 7.  And it will be the grievances that

21  you filed at Pulaski County.

22                  (WHEREUPON, a document was marked for

23              identification as Exhibit No. 7.)

24  A    The recently grievances?

25  Q    Well, the recent ones are in here as well as one

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 34

1                    THE WITNESS:  Okay.

2     BY MS. DEPPER:

3     Q    My question was, do you know why you were admitted

4     to Pulaski County on April 11th of 2019?

5     A    Yes, ma'am.  I went to court on that day.  I went

6     to court on that day.  I was supposed to have seen the

7     judge for -- I was already out on bond, but I went to

8     court for plea arraignment for the incident when I was

9     driving.  I went for a preliminary hearing and they

10    locked me up that same day.  I was out on bond already

11    and they took me to jail from the courts.

12    Q    When you arrived to the court for your hearing,

13    were you in your electronic chair?

14    A    No.  I was in the regular chair that I borrowed

15    from the hospital, the same kind that the jail has.

16    Q    Okay.  That regular chair, did you say you had

17    borrowed that from the hospital?

18    A    Yes.  I borrowed it from Baptist.

19    Q    Why did you go to court in a regular wheelchair

20    and not your electronic wheelchair?

21    A    My electronic wheelchair weighs over 350 pounds.

22    It's impossible for me to put that chair inside of a

23    car.  I had to have a lift van for that, which I don't

24    have, so my dad went to Baptist and we talked to the

25    administrator there and they let me borrow a chair, the

Page 35

1    same kind the jail has.

2    Q    So you went to court with that manual chair and

3    the judge ordered you to be detained; is that correct?

4    A    That's correct.

5    Q    And from court they took you to Pulaski County; is

6    that correct?

7    A    That's correct.

8    Q    Did you --

9    A    Which I stayed 46 days.

10   Q    I'm sorry.  Would you say that again?

11   A    I said for which I stayed for 46 days after that

12   date, yes.

13   Q    Understood.  When you were taken from court to

14   Pulaski County Jail, did you take that manual chair

15   with you?

16   A    Yes, I did.

17   Q    And when you arrived at Pulaski County with that

18   manual chair, did they take that manual chair from you?

19   A    They did and put me in another one.

20   Q    The one they put you in, was that identical to the

21   chair you arrived with?

22   A    They put me in that chair because I didn't have

23   but one leg on it.  One of my legs was dragging.

24   Q    Say that again.

25   A    One of my legs was dragging on it.  I did one leg

0480e4ef-2b08-470d-b781-f8feff97c2dd

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 36

1   on that chair so they swapped it out with me.  It was

2   the same kind.  I just had one leg on it.

3   Q    But the previous chair, it sounds to me, had a

4   problem with it ultimately.

5   A    It did.

6   Q    Can you describe for me the wheelchair that

7   Pulaski County provided to you?

8   A    The same kind.

9   Q    And I think you've described that type of chair as

10  a leather or vinyl seat; is that right?

11  A    Yes, ma'am.

12  Q    Did it have any additional cushioning?

13  A    No, none whatsoever.

14  Q    Did you request additional cushioning?

15  A    Every day.

16  Q    Who did you request additional cushioning from?

17  A    From the guards, and I wrote grievances.  They

18  didn't allow me to have cushions.  They didn't have it.

19  So I asked -- I did ask could I have a van to bring my

20  electric chair there.  They said they're not going to

21  allow that to happen.

22  Q    Did they tell you why they wouldn't allow that to

23  happen?

24  A    They didn't tell me why.

25  Q    Did you arrive at Pulaski County with any kind of

Page 37

1   extra cushion?

2   A    No.

3   Q    You said that you told the guards you needed an

4   additional cushion.  Did you ever tell the medical

5   professionals that you needed an additional cushion?

6   A    Every day.

7   Q    And that additional cushion that you described to

8   me on Monday that you originally had with the manual

9   chair, you described it as a prescription cushion that

10  could be aired up; is that correct?

11  A    Yes, like a balloon.  It prevents pressure sores.

12  Q    When you were first admitted to Pulaski County on

13  April the 11th the 2019, what type of cell were you

14  placed into?

15  A    Oh, wow.  A terrible cell.  I was in a hold, a

16  facility called the hold.  It was a one-man cell, U

17  unit, with no arm rails, no nothing.  I couldn't even

18  transfer.

19  Q    And is the U unit the administrative segregation

20  unit to your knowledge?

21  A    Yes, yes, exactly.  That's the unit that I stayed

22  in.

23  Q    And how long were you in that unit to your

24  knowledge?

25  A    To my knowledge, about a week.

0480e4ef-2b08-470d-b781-f8feff97c2dd

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 39

1  Q    Did it have a toilet?

2  A    Yes, it had a toilet, but it was useless to me.  I

3  can't get on it.

4  Q    Did it have a sink?

5  A    It did.

6  Q    Were the sink and the toilet connected?

7  A    No, they're not connected.  They're right against

8  each other.  Not connected, though.

9  Q    And let's stick with that cell, U unit or the

10  administrative segregation.  Can you describe for me

11  the showers that are available there?

12  A    There were showers there, but they weren't in the

13  cell.  The showers were on the outside of the cell, but

14  I couldn't get in the shower there if I wanted to.

15  They couldn't put me in the shower in there because you

16  had to go over a little step.  You had to raise your

17  legs up, step over, and then get in it.  They couldn't

18  get my wheelchair in there, so I couldn't take a shower

19  there.

20  Q    So are you telling me that the entire time you

21  were in U unit you did not take a shower?

22  A    No, not one time.

23  Q    And you're telling me that shower was not

24  handicap-accessible?

25  A    No, it wasn't.  I smelled like a bear in there.

Page 40

1  Q    So during your time in U unit, you said there was

2  one time that the nurses changed your diaper, but it

3  was only once; is that correct?

4  A    Only one time, yes, ma'am.

5  Q    Were you able at all to change your diaper?

6  A    No.

7  Q    So are you telling me today that you wore the same

8  diaper for approximately the entire --

9  A    Three days.

10 Q    Did you say three days?

11 A    Yes.

12 Q    Were you ever able to transfer and use the toilet

13 in U unit?

14 A    No, not one time.

15 Q    During your time in U unit, were you primarily on

16 the bed or primarily in your chair?

17 A    Primarily on the bed.

18 Q    And so later you were placed into another unit; is

19 that correct?

20 A    That's correct after I left the hospital.  They

21 wanted me to be around people in case if I fall, there

22 would be somebody there to help me, you know, open

23 barracks.  That was work center.  That was the W3 where

24 they had open bunk beds, no cells.  They put me there

25 so if I do fall again or whatever, there will be

0480e4ef-2b08-470d-b781-f8feff97c2dd

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 44

1    I had to seek mental health behind it.  I wanted to

2    take my own life in there.

3    Q    And so Mr. Hall, the diapers were for your bowel

4    incontinence; is that correct?

5    A    Yes, ma'am.

6    Q    And the urinary incontinence you dealt with

7    through a catheter, right?

8    A    Yes, yes.  I have a suprapubic catheter and it was

9    due to be changed.  I get changed once a month, once to

10   two times a month.  And after the fall, I had an

11   infection coming out of my navel.  The infection was so

12   -- it smelled like a spoiled odor from the fissures on

13   my bed and in my navel.  Pus was coming out of both my

14   buttocks and my navel.  So they took me to the hospital

15   again to get it changed, get my bag changed.  And I

16   started breaking out because they gave me a silicone

17   catheter, which I'm allergic to.  That's the only

18   catheter that they had.  I started breaking out around

19   the insert area where the catheter goes in.

20   Q    And Mr. Hall, I want to make sure that I

21   understand.  Can you explain to me how that catheter

22   works?  So it collects urine in a bag; is that correct?

23   A    Yes.  I can explain it to you vividly.  There's a

24   hole up under my navel where they surgically got the

25   bag, got a cord going in a hole up under my navel where

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 45

1    they'll insert the cord and they'll blow it up with

2    water out of a syringe.  Make a bubble inside of my

3    stomach where it won't come out.  That's how it stays

4    in there.  It automatic drains the urine out of my

5    bladder into the bag.  When the bag get full, I empty

6    it.  It goes on in a cycle.

7    Q    Did you have any issues with emptying your bag?

8    A    No, no.  Emptying my bag was very easy because it

9    was in front of me.  I can do that.  I just have

10   problems with turning around my backside.  I can only

11   reach so far without being discomfortable with it.  The

12   tools that's in my back, they don't allow me to do so

13   much, turn around so much.

14   Q    I understand.  And what I want to do is I have

15   records from Pulaski County and Turn Key regarding

16   instances of things that occurred while you were there,

17   and I want to go kind of through time and review those

18   documents, and I have some questions for you with

19   respect to those documents, okay?

20   A    Yes, ma'am.

21   Q    So the first is a document from April 12th of

22   2019, and this is in the Pulaski County records.  I

23   think that's Exhibit 6.  It's page 269.  Mr. Hall, this

24   is, like I said, a Pulaski County record and it

25   contains an incident report, and I want to ask you

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 49

1    A    No, I didn't.

2    Q    Are you telling me you never received an extra

3    mat?

4    A    I received it, yes, eventually, but not on that

5    day.

6    Q    Do you remember around what day you received an

7    extra mat?

8    A    Yes.  About two weeks after I was locked up.

9    Q    Let's go to page 327 of that same exhibit, and

10   we're moving forward in time, Mr. Hall.  And what we're

11   looking at is a medical inmate request form.  Do you

12   see that on the screen?

13   A    Yes, ma'am, I see it.

14   Q    And I think this goes to what we talked about

15   earlier.  You did not want to be in U unit.  And I'll

16   read it.  It says, "I need to speak with classification

17   ASAP.  I'm in U unit with no disciplinaries.  May I

18   please be put in" -- I think that's "W1 or W3?"

19   A    W1 or W3, yes.

20   Q    "I can't take a shower in this unit.  It's not

21   right.  That's where I was at the last time I was here

22   where I can move around."  And so you were requesting

23   to be put into the W unit; is that correct?

24   A    Yes, because I was told that I couldn't go to L

25   unit because they were so crowded they didn't have no

0480e4ef-2b08-470d-b781-f8feff97c2dd

Page 51

1   Q    That's okay.  I'm just trying to narrow it down.

2        Okay.  We'll move on to a Turn Key record, Bates

3   number 311 to 312.  Mr. Hall, again, this is a Turn Key

4   record, the medical care at the Pulaski County Jail.

5   You notice towards the bottom it appears that they were

6   reviewing your medical issues and you see where it

7   notes they checked your skin and it says, "skin, no

8   rash; skin, no lesions; and skin, no ecchymosis."  This

9   is on April 15th of 2019.  Do you see that?

10  A    I see it.

11  Q    Do you believe at this time during your

12  incarceration at Pulaski County that you had any

13  bedsores?

14  A    Oh, no, I didn't because I was checked.  I didn't.

15  That occurred over the time I was in there like two

16  weeks prior.

17  Q    Would you say that again?

18  A    Not prior.  Two weeks after I was there.

19  Q    You're saying that two weeks after you were there,

20  that's when you developed bedsores?

21  A    Yes.  That's when I started noticing pus and odor

22  coming from my bottom.  And it wasn't no fissures

23  either.  It was an infection.  My fellow inmates that

24  was helping me change, DeMarcus, he's the one that

25  noticed that.  "Man, you've got blood and pus on your

0480e4ef-2b08-470d-b781-f8feff97c2dd

Page 54

1    did.  They cleaned it up real good and changed it.

2    Q    And then you were discharged from UAMS around

3    February 18th of 2019; does that sound correct?

4    A    No, it don't.  February?

5    Q    I'm sorry.  Did I say February?  I meant April.

6    April 18th of 2019.

7    A    That sounds correct, yes.

8    Q    So let's go to Turn Key records, page 307.  And

9    Mr. Hall, if we go to the bottom of that page, this is

10   your intake medical screening when you came back to

11   Pulaski County on April 18th of 2019.  If you look at

12   that record, it says it recommends a lower bunk on a

13   lower level.  Do you see that?

14   A    Yes.

15   Q    And Mr. Hall, is this the time where you went from

16   you were no longer in U unit and they put you into W

17   unit; is that correct?

18   A    That's correct.

19   Q    And were you on a lower bunk?

20   A    Yes, ma'am.

21   Q    Were you on the lower level of that unit?

22   A    There's only one level of that unit, yes.

23   Q    Let's go to page 328 of that same exhibit.  And

24   Mr. Hall, this is one of your sick call requests to

25   Turn Key, to the medical professionals, and it states

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 55

1     -- well, it's dated, first, 4/18 of 2019, so the date

2     you arrived back at Pulaski County.  It says, "Terrible

3     lower back pain and spasms.  Lower back down to my feet

4     makes it impossible to relax or sleep.  I need to see

5     the doctor ASAP.  Please help me."

6          And in the response at the bottom of that, we see

7     that it's checked the box for scheduled for sick call

8     and scheduled for provider clinic.  Do you see that?

9     A     Yes, ma'am.

10    Q     And then if we can go to page 317 of that same

11    exhibit.  Mr. Hall, these are more records from Turn

12    Key.  If you go to the bottom of page 317, it says,

13    "appointment schedule date 4/20/2019."  States that it

14    was a sick call.  And it states at the bottom of that,

15    "Inmate refused to sign, refused protocol, only wanted

16    pain meds."  Did you refuse to see the provider?

17    A     Yes.  They was trying to do something else.  They

18    gave me another doctor that was not even trying to help

19    me, wasn't even trying to treat me for what I was asked

20    to be seen for, so I didn't sign a paper because it was

21    going to take $5 out of my account for something they

22    didn't -- for a job that they didn't even complete.

23    They didn't even see me.  They took my blood pressure,

24    and that was it.  They didn't even check me, so I

25    didn't sign.  That's correct.  I remember that.

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 70

1    wasn't -- they didn't even look for none on my bottom.

2    I don't want nobody looking at my bottom but

3    St. Vincent when I get up out of there when they took

4    pictures of my sores.

5    Q    Did UAMS help you with your diapers?

6    A    Ma'am?

7    Q    Did UAMS help you with your diapers when you were

8    there?

9    A    Did UAMS help me with my diapers when I was there

10   for four days?  Yeah, they did.

11   Q    We can go to page 248 of the medical records.  And

12   this is, again, from the same time period when you were

13   at UAMS the second time and we see the diagnoses, and

14   it diagnoses you with chest pain, chronic neuropathic

15   pain, and lower extremity edema.  Do you see that?

16   A    Yes, ma'am.

17   Q    Is there any diagnosis of any bedsores?

18   A    No.

19   Q    We can go to the grievance exhibit, 285 to 286.

20   And Mr. Hall, this is a grievance, and it's hard to

21   read, but I believe it's dated May 10th of 2019.  And

22   I'll describe it and tell me if it's correct.  I think

23   the main complaint that you have here is you're saying

24   your second mat was taken away.

25   A    Yes.  They eventually gave me a second mat

Page 71

1   after -- the third week I was there they officially

2   gave me a mat, the third week I was there.  And the

3   next day they gave it to me, a black guard came and

4   snatched it out from under me.

5   Q    The day after you got it?

6   A    The next day after I got it.  I got it like May

7   the 1st, something like that, May the 1st or the 2nd.

8   Q    And May 10th you're saying they took it away from

9   you; is that right?

10  A    No.  I had it for a day or two.  I just got it

11  when that -- I had it for about a day or two.  I'm not

12  accurate with it, but I know it's about a day or two.

13  I know I just got it when that guard came and snatched

14  my mat out from under me.  He said, "You don't have no

15  business with no two mattresses."  And I told him that

16  the nurses said that I needed a second mattress.  He

17  took it.  Like two days later I got it back.  The next

18  guard came and gave me my second mattress back.

19  Q    Understood.  So let's move on.  That grievance was

20  dated May 10th of 2019.  I want to move forward in time

21  to May 12th of 2019.  This is a grievance filed, page

22  287 to 288.

23  A    I only got a chance to enjoy the second mattress

24  just for two weeks.  After that, I was gone.  After

25  that, I had to hire a lawyer for the lawyer to talk to

0480e4ef-2b08-470d-b781-f8feff97c2dd

Carlos Hall, Sr., Vol. 2 1/27/2021 Carlos Hall, Sr. v. Eric S. Higgins

Page 72

1   the judge to make him release me, and they did.

2   Q    Mr. Hall, I'm showing you a grievance, and this

3   grievance is dated May 12th of 2019.  And it appears

4   that you are grieving an issue of changing or cleaning

5   yourself and also transferring from your chair to the

6   shower chair.  Is that an accurate description?

7   A    It said I don't have any help changing or cleaning

8   myself and the showers.  Yeah, that's accurate.  Yes,

9   that's accurate.  I didn't get no help until I had to

10  pay other inmates.  They wasn't helping me.

11  Q    If we can go to the next page, page 288.  And this

12  is the response to your grievance and it said Sergeant

13  Mussadiq came to your unit and listened to your

14  concerns.  He got you another shower chair for the

15  handicapped shower that is taller that makes it a lot

16  easier for you to go from your wheelchair to the shower

17  chair.

18  A    Yeah, he did.  He got me another wheelchair after

19  I fell.  I mean, not another wheelchair.  He gave me

20  another shower chair after I fell.  Sure did.  He got

21  me another one.

22  Q    It said he watched as you tried it out and stated

23  that it worked well.

24  A    They had stood around me.  Took me about five

25  minutes to get in the chair.  I finally fit in the

0480e4ef-2b08-470d-b781-f8feff97c2dd

Page 73

1   chair.  I fell inside the chair and it worked well.  It

2   did.  I was able to hold my hand on both sides because

3   the first shower chair didn't even have no rails on it.

4   It had one rail.  But that one had two rails and I was

5   able to hold my hand on both sides and stabilize

6   myself.  It worked well.  Yes, it did.

7   Q    This also stated if you have any problems with

8   showering or just daily tasks, please let the deputy

9   know so medical can be notified and they will assist

10  you.  Do you see that?

11  A    I see that, but they didn't assist me.  Guards

12  assist me -- I mean, inmates assist me.  There wasn't

13  no guard going to get in the shower with no inmate.

14  Their pride is too over the head.  Other inmates had to

15  do it.

16  Q    Understood.  And are you saying that it was on

17  that date on May 12th of 2019 that you fell in the

18  shower?

19  A    I fell in the shower before they came in and

20  changed the chair out.  That's what made them come in

21  and change the chair out.  I think it was on the 13th

22  of May, around that time, because I remember talking to

23  my wife before her birthday.  It was around 13th of May

24  because I had written the grievances out about when I

25  fell.  When I fell trying to transfer into the shower,

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 97

1   increased that and so much put it under control now as

2   far as my manic-depression.

3   Q    Any other mental pain and suffering that you

4   attribute to what happened at Pulaski County?

5                    MR. GILLHAM:  Objection to form.

6                    Go ahead.

7   A    Just the thought about it because every time I

8   think about what I went through, it triggers thoughts

9   and I get mad, yes, because I don't like to think about

10  that because it was a bad experience, one of the worst

11  experiences I ever had in a jail.  I never went through

12  nothing like that, ever.

13  BY MS. DEPPER:

14  Q    Mr. Hall, we've talked about a number of

15  experiences that you've had in your life and would you

16  agree with me that you've had a number of traumatic

17  experiences; is that accurate?

18  A    Yes, traumatic, I have, but not from authority.

19  My peers I'm supposed to look up to and supposed to

20  trust.  They're supposed to have my back while I'm in

21  their custody, so give me an equal amount of treatment.

22  I was disappointed.  I was let down by the system.

23  That hurts more than anything.

24  Q    You would agree with me that you've been diagnosed

25  with depression since approximately 1997?

0480e4ef-2b08-470d-b781-f8feff97c2dd

Carlos Hall, Sr., Vol. 2 1/27/2021 Carlos Hall, Sr. v. Eric S. Higgins

Page 98

1  A    I've been diagnosed with it.  And the experience

2  that I had in the County triggered it back because I

3  was getting along just fine until the incident.  It

4  triggered everything back.  I had a setback, mental

5  setback behind my stay in the county jail.  That was

6  the first time in years I had to go back and see

7  another psychiatrist.

8  Q    If we can go to the medical records, page 250.

9              MR. GILLHAM:  Hold on.  You're in pain?

10             THE WITNESS:  Yes, yes, shooting pain.

11             MR. GILLHAM:  If you don't mind, let's

12         see what's going on with him real quick.

13             MS. DEPPER:  Lucien, I probably only

14         have about 15 minutes left so just to give

15         you a heads up.

16             MR. GILLHAM:  Okay.  Thanks.  We'll give

17         him a break to kind of do things and then

18         we'll come back and finish up.

19             (WHEREUPON, after a break was taken, the

20         proceedings resumed as follows:)

21  BY MS. DEPPER:

22  Q    Okay, Mr. Hall, I was referring to page 250 of the

23  medical records and this is a UAMS record dated

24  August 7th of 2019.  And I want to direct your

25  attention to chief complaint and the paragraph under

0480e4ef-2b08-470d-b781-f8feff97c2dd

Carlos Hall, Sr., Vol. 2 1/27/2021  Carlos Hall, Sr. v. Eric S. Higgins

Page 110

1    Q    What about from guards or nurses?

2    A    No, not at all.

3    Q    Now, one thing that I was seeing here is they were

4    saying that you should -- when you needed help with

5    like --

6    A    Eventually the inmates started helping me.

7    Q    And one thing I was seeing was there's something

8    along the lines of if you needed help from medical on

9    like changing yourself or things like that --

10   A    They wouldn't do it.  They said it wasn't their

11   job.

12   Q    And not only that, but are you right there with

13   medical?

14   A    I wasn't nowhere near medical.

15   Q    How many times a day do you need to change a urine

16   bag?

17   A    A urine bag, probably once every other day.  Not

18   change it, but empty it.

19   Q    Was it easy to get down to medical to get that

20   done?

21   A    I couldn't get it done unless they came and got

22   me.

23   Q    And did they schedule anything like that where

24   they would just come get you every day or every other

25   day to do that?

Page 114

```
 1                      CERTIFICATE

 2   STATE OF ARKANSAS)

 3                    )ss

 4    COUNTY OF PULASKI)

 5        I, Kristina R. Gray, Arkansas Certified Court
     Reporter #725, do hereby certify that the facts stated
 6   by me in the caption on the foregoing proceedings are
     true; and that the foregoing proceedings were reported
 7   verbatim through the use of the voice-writing method
     and thereafter transcribed by me or under my direct
 8   supervision to the best of my ability, taken at the
     time and place set out on the caption hereto.
 9        I FURTHER CERTIFY that in accordance with Rule
     30(e) of the Rules of Civil Procedure, review of the
10   transcript was not requested.
          I FURTHER CERTIFY that I am not a relative or
11   employee of any attorney or employed by the parties
     hereto, nor financially interested, or otherwise, in
12   the outcome of this action, and that I have no contract
     with the parties, attorneys, or persons with an
13   interest in the action that affects or has a
     substantial tendency to affect impartiality, that
14   requires me to relinquish control of an original
     deposition transcript or copies of the transcript
15   before it is certified and delivered to the custodial
     attorney, or that requires me to provide any service
16   not made available to all parties to the action.

17        WITNESS MY HAND AND SEAL this 1st day of February,
     2021.

18

19   _____
     Kristina R. Gray
20   Arkansas State Supreme Court
     Certified Court Reporter #725
21

22

23

24

25
```

0480e4ef-2b08-470d-b781-f8feff97c2dd

From:Allegiance Hospital          15019857095          08/17/2018 12:56          #333 P.004/005

Home Health Certification and Plan of Care
Hall, Carlos C
Certification Period From: 08/14/2018 To: 10/12/2018                                    3 of 4

**Orders and Treatments**

SN: SOC 08-14-18 then 1w1; 3w1; 1w7, .
Other pertinent Diagnoses: N31.9 Neurogenic Bladder, Z96.0 presence of suprapubic catheter, G82.2
Paraplegia, S34.10 spinal cord injury, X95.9XXS Assalt by firearm, F14.10 Cocaine Abuse
May take orders from Dr. Matthew Burns
Pt admitted to HH after inpt stay at UAMS. Pt had been in UAMS 07-25-18 to 07-31-18 where he
underwent lumbar laminectomy on 07-25-18 but left AMA on 07-31-18. Pt returned to UAMS ER on
08-05-18 with fever/chills and was admitted , treated for MRSA, osteomyelitis /discitis of L4-L5
with epidural abscess ( incompletely treated due to non-compliance with antibiotic). Pt was dc home
on 08-10-18 with IV antibiotics. PMH of; Paraplegia r/t GSW in 2012,arthritis of elbow, neurogenic
bladder with suprapubic cath., HTN, schizophrenia and substance abuse, pt has unstageable pressure
ulcer to right lower buttocks. SN will see for wd care, IV infusions ( teach cg to do ), wkly PICC
site care and labs. Pt lives with other family members in home and has pd cg in home 3 hrs a day
M-F, pt stated someone is always with him. . Pt requires max assist to transfer into wc but is able
to wheel self independently once in wc. Informed pt of POC, Dc plans, homebound requirement, agency
24/7 phone number, pt's rights and responsibilities, privacy rights and reviewed disaster
information. Pt stated understanding of all information and agreed with plans. Pt did not have any
ID with him , stated his wife had all his ID and she was at work.Pt's ID verified per address and
name on Rx bottles/IV bags.

Assessment of patient with Osteomyelitis of vertebra, thoracic region,Methicillin resis staph infct
causing diseases classd elswhr,Pressure ulcer of right buttock, unstageable,Other chronic pain
Encounter for adjustment and management of VAD,Encounter for therapeutic drug level monitoring,Long
term (current) use of antibiotics,Essential (primary) hypertension,Schizophrenia, unspecified.
Is the Patient DNR (Do Not Resuscitate)? No.
Homebound Status: Other - MD ordered r/t risk of infection,Requires max assistance/taxing effort to
leave home,Residual weakness.
Notify physician of: Temperature greater than (>) 100.0 or less than (<) .
Pulse greater than (>) 120 or less than (<) 50.
Respirations greater than (>) 32 or less than (<) 12.
Systolic BP greater than (>) 180 or less than (<) 85.
Diastolic BP greater than (>)90 or less than (<) 50.
O2 Sat less than (<) 90%.
SN to assess pain level and effectiveness of pain medications and current pain management therapy
every visit.
SN to instruct patient to take pain medication before pain becomes severe to achieve better pain
control.
SN to instruct patient on nonpharmacologic pain relief measures, including relaxation techniques,
massage, stretching, positioning, and/or hot/cold packs.
SN to instruct Patient/Caregiver on turning/repositioning every 2 hours.
SN to instruct the Patient/Caregiver to float heels .
SN to instruct the Patient/Caregiver on methods to reduce friction and shear.
SN to instruct the Patient/Caregiver to pad all bony prominences.
SN to instruct Patient/Caregiver on wound care as follows:
Wd care to start at next SNV; wd care to unstageable pressure ulcer to right lower buttocks; Clean
wd and peri wd with NS, pat dry, apply Calcium Alginate with silver to wd bed, cover with foam drsg,
change 3 times a week starting wk of 08-20-18, and PRN soiled or dislodged. May instruct cg to do
at non SN times
Dc wd care and supplies when wd healed.
SN to assess for s/sx of infection (LPN to monitor)
SN to instruct patient on s/sx of infection to report to SN/MD.
SN to instruct the Patient/Caregiver on signs/symptoms of UTI to report to MD/SN. SN may obtain
urinalysis and urine culture & sensitivity (C&S) test as needed for signs/symptoms of UTI, to
include pain, foul odor, cloudy or blood-tinged urine and fever.
SN to monitor for s/s of increasing depression and report to MD if present SN to instruct patient to
change positions slowly.
Instruct to keep wc locked when transfering.
SN to instruct the Patient/Caregiver on signs and symptoms of infection and infiltration.
SN to assess for response/compliance of medications. ( LPN to monitor)
SN to instruct patient on medications action, doses, side effects, and interactions to report to
SN/MD.
Instruct pt/cg to infuse IV Vancomycin 1.5 gms in 250 ml NS BID , to infuse over 90 mins per PICC
line

EXHIBIT
tabbies®
**5**

FAXED
AUG 1 7 2018
By

Report Generated by EHS: www.ehsmed.com
Name: CARLOS HALL  Patient #: 234674   Report Generated:                                  466
SuccessEHS, Inc. makes no warranties or representations whatsoever regarding the quality, content, or completeness of information included
in this report.

BAPTIST HEALTH MEDICAL CENTER–LITTLE ROCK

NAME: CARLOS C HALL                 ATT PHY: C. WAYNE LYLE
MRN : 00097610                      SEX: M  RACE: Black
CSN : 64977839                      DOB:
ADM DATE: 03-03-2017                DICTATED: 03-03-2017 17:09
DIS DATE:                           DICT PHY: C. WAYNE LYLE
TYPE: Epic ED Provider Notes


History

Chief Complaint
Patient presents with
  Other

HPI Comments: 43 y.o. B/M presen to ER via MEMS transfer from home with c/o
painful sores diffusely to buttocks. Pt states he is concerned that he has bed
sores. Pt states that symptoms have persisted x 1 week. Pt also c/o lower
extremity swelling. Pt reports hx of paraplegia and diabetes. Pt states that "he
does have feeling in lower extremities." Pt denies fever, abscess or other
associated symptoms. Pt denies hx of previous similar episodes. PCP: Dr. Senthil
Raghavan

Patient is a 43 y.o. male presenting with general illness.
Illness
Location:  Buttocks, diffusely
Quality:  Sores
Severity:  Moderate
Duration:  1 week
Timing:  Constant
Progression:  Unchanged
Chronicity:  New
Worsened by:  Nothing
Ineffective treatments:  Nothing tried
Associated symptoms: no fever and no rash
Associated symptoms comment:  Lower extremity swelling
Risk factors:  Hx paraplegia


Past Medical History
Diagnosis Date
  Bipolar 1 disorder
  Chronic back pain
  Depression
  Healing gunshot wound (GSW) 2012
  1 bullet in spine and 1 in pelvis
  Hypertension
  Neuropathy
  Paraplegia following spinal cord injury
  Phimosis 9/14/2015
  Schizophrenia


Past Surgical History

Report Generated by EHS: www.ehsmed.com                                                    Page 6 of 65
Name: CARLOS  HALL  Patient #: 234674  Report Generated:
SuccessEHS, Inc. makes no warranties or representations whatsoever regarding the quality, content, or completeness of information included
in this report.                                                                                            403

## MEDICAL RECORDS AFFIDAVIT

STATE OF _____**Kansas**_____          )

                ) SS:

COUNTY OF _____**Johnson**_____          )

Before me, the undersigned authority, personally appeared ___**Quincy Phillips**_____ who, being by me duly sworn, deposed as follows:

My name is ___**Quincy Phillips**_____ a Business Associate of __ **ARcare** ___.
I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:
I am a custodian of records of __**Carlos Hall**_____.
Attached hereto are ___**770**_____ pages of records from our facility.
These _____**770**_____ pages of records are kept by ____ **ARcare** _____ in the regular course of business, and it was the regular course of business for an employee or representative of our facility, with knowledge of the act, event, condition, opinion, or diagnosis recorded, to make the records or to transmit information thereof to be included in such records; and the records were made at or near the time of the act, event, condition, opinion or diagnosis. The records attached hereto are the original or exact duplicates of the original.

_____
Affiant, Copy Service

Subscribed and sworn to before me this ___14th___ day of ___July_____, 2020.

DAWN CUSTER
My Appointment Expires
March 30, 2024

NOTARY
PUBLIC

_____
Notary Public

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION

CARLOS HALL, SR.                                                      PLAINTIFF

V.                                    CASE NO. 4:21CV00106 BSM

ERIC S. HIGGINS                   **AFFIDAVIT OF BERTHA LOWE**                   DEFENDANT

    Comes the Affiant, Bertha Lowe, having been duly sworn and states the following while under oath:

    1.    My name is Bertha Lowe. I am of legal age and competent to testify to matters in this affidavit.

    2.    I am employed by Turn Key Health as the Health Services Administrator and Medical Records Supervisor at the Pulaski County Regional Detention Facility ("PCRDF"). Prior to that, I was the Administrative Assistant and Medical Records Supervisor at PCRDF.

    3.    In my capacity as Health Services Administrator, Medical Records Supervisor, and former Administrative Assistant, I am responsible for maintaining the medical records of detainees at PCRDF, including the medical records of Plaintiff, Carlos Hall, Sr. ("Hall"). True and accurate copies of those records are kept in the regular course of Turn Key Health business.

    4.    I am familiar with Turn Key policies. True and accurate copies of those policies are kept in the regular course of Turn Key Health business.

    5.    As the medical provider at the PCRDF, Turn Key has policy and practices in place to obtain and dispense medication.

    6.    A true and correct copy of portions of Hall's Tun Key Health medical file is attached hereto as **Exhibit 6-A.**

    7.    A true and correct copy of Hall's April 14, 2019 Medical Inmate Request Form is attached hereto as **Exhibit 6-B.**

EXHIBIT
6
tabbies

8.      A true and correct copy of Hall's April 18, 2019 Sick Call Request is attached hereto as **Exhibit 6-C.**

9.      A true and correct copy of Hall's April 21, 2019 Sick Call Request is attached hereto as **Exhibit 6-D.**

10.     A true and correct copy of Hall's April 22, 2019 Sick Call Request is attached hereto as **Exhibit 6-E.**

11.     A true and correct copy of Hall's April 23, 2019 Sick Call Request is attached hereto as **Exhibit 6-F.**

12.     A true and correct copy of Hall's April 23, 2019 Waiver of Treatment/Evaluation Form is attached hereto as **Exhibit 6-G.**

13.     A true and correct copy of Hall's April 24, 2019 Sick Call Requests are attached hereto as **Exhibit 6-H** and **Exhibit 6-I.**

14.     A true and correct copy of Hall's April 29, 2019 Waiver of Treatment/Evaluation Form is attached hereto as **Exhibit 6-J.**

15.     A true and correct copy of Hall's May 1, 2019 Sick Call Request is attached hereto as **Exhibit 6-K.**

16.     A true and correct copy of Hall's May 2, 2019 Waivers of Treatment/Evaluation Forms are attached hereto as **Exhibit 6-L** and **Exhibit 6-M.**

17.     A true and correct copy of Hall's May 9, 2019 Sick Call Requests are attached hereto as **Exhibit 6-N.**

18.     A true and correct copy of Hall's May 18, 2019 Sick Call Request is attached hereto as **Exhibit 6-O.**

2

FURTHER, AFFIANT SAYETH NOT.

_____
Bertha Lowe, Affiant

**VERIFICATION**

SUBSCRIBED AND SWORN TO before me, a Notary Public, on this _28th_ day of April, 2022.

_____
NOTARY PUBLIC

My Commission Expires:

6-19-2027

MATTHEW ARIVETTE
HOT SPRING COUNTY
NOTARY PUBLIC - ARKANSAS
My Commission Expires June 19, 2027
Commission No. 12701426

3

EXHIBIT
6-A

| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | Gibson, Shantrell | 04-18-2019 3:29 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF: | N/A | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | No indication requiring immediate PPD, schedule routine PPD | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Type of Altercation | Returned from hospital | Pickard, Kim | 04-18-2019 5:19 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Assessment outcomes | Medically cleared to remain in unit | Pickard, Kim | 04-18-2019 5:19 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Allergies | risperadal, zyprexa | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Vitals | Reported by Stowe, LPN | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Appearance | No Distress | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient scheduled for appointment with Provider: | Routine HCP | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient instructed on: | Nutrition and fluids | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient instructed on: | S/S of infection | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient instructed on: | Follow-up sick call if no improvement | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient instructed on: | Patient verbalizes understanding | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Type of Altercation | assessed by medical nurses Thompson and Harris | Weatherly, Hannah | 04-21-2019 10:55 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Assessment outcomes | Medically cleared to remain in unit | Weatherly, Hannah | 04-21-2019 10:55 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Type of Altercation | Called to assess IM | Weatherly, Hannah | 04-23-2019 9:51 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Assessment outcomes | Medically cleared to remain in unit | Weatherly, Hannah | 04-23-2019 9:51 pm |

EXHIBIT 6-A - P. 1

| 5865-19*1 | Medical Classification Communication / Relocation Form | Housing Accommodations: | Other (Specify) (extra mat) | Weatherly, Hannah | 04-23-2019 11:44 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Mental Health - Mental Health Professional Note | Current Housing Status | General Population | Jackson, LeToree | 04-24-2019 8:42 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Reason For Mental Health Encounter | Medical Staff Request | Jackson, LeToree | 04-24-2019 8:42 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Patient's Report of Current Functioning | IM refused to speak with MHP stating, "The only mental health I want to talk to is the doctor." IM was reminded of how to access MH services should the need arise. | Jackson, LeToree | 04-24-2019 8:42 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Current Medications | SULFA/TRIMETH 800/160 DS 800/160MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; AMLODIPINE 10MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; ARIPIPRAZOLE 2MG 2MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH ONCE DAILY; polyethylene glycol 17G/DOSE PA QAM; Directions: MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING; FERROUS SULFATE 325(65)MG TAB 325MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; | Jackson, LeToree | 04-24-2019 8:42 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Appearance (check all that apply) | Appropriately Attired | Jackson, LeToree | 04-24-2019 8:43 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Appearance (check all that apply) | Disheveled | Jackson, LeToree | 04-24-2019 8:43 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Behavior (check all that apply) | Psychomotor agitation | Jackson, LeToree | 04-24-2019 8:43 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Alert | Yes | Jackson, LeToree | 04-24-2019 8:43 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Participation | Refused | Jackson, LeToree | 04-24-2019 8:43 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Follow-up: | Patient instructed to submit request for follow-up as needed | Jackson, LeToree | 04-24-2019 8:43 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Patient educated on how to request follow-up services. | Yes | Jackson, LeToree | 04-24-2019 8:43 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Current Housing Status | General Population | Jackson, LeToree | 04-27-2019 9:07 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Reason For Mental Health Encounter | Patient Request | Jackson, LeToree | 04-27-2019 9:07 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Patient's Report of Current Functioning | IM submitted a sick call form stating he "can't sleep." MHP went to the unit at 0554. IM refused to get up and told the unit deputy that MHP can come to his bunk. MHP advised the unit deputy if he will not come to the floor the MHP is not going to his bunk. IM can submitted another sick call request. | Jackson, LeToree | 04-27-2019 9:07 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Current Medications | Neurontin 800MG TA BID; Directions: 1 Tablet [PO] By Mouth BID ; METOPROLOL TARTRATE 25MG 25MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; DOXYCYCLINE 100MG CAP 100MG CA BID; Directions: TAKE 1 CAPSULE BY MOUTH | Jackson, LeToree | 04-27-2019 9:07 am |

| | | | TWICE A DAY; NAPROXEN 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; METHOCARBAMOL 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; AMLODIPINE 10MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH EVERY MORNING; SULFA/TRIMETH 800/160 DS 800/160MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; ARIPIPRAZOLE 2MG 2MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH ONCE DAILY; polyethylene glycol 17G/DOSE PA QAM; Directions: MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING; FERROUS SULFATE 325(65)MG TAB 325MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; | | |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Participation | Refused | Jackson, LeToree | 04-27-2019 9:07 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Follow-up: | Patient instructed to submit request for follow-up as needed | Jackson, LeToree | 04-27-2019 9:07 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Patient educated on how to request follow-up services. | Yes | Jackson, LeToree | 04-27-2019 9:07 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Current Housing Status | General Population | Jackson, LeToree | 04-30-2019 1:49 pm |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Reason For Mental Health Encounter | Medical Staff Request | Jackson, LeToree | 04-30-2019 1:49 pm |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Patient's Report of Current Functioning | IM was tasked to be seen by MH staff to discuss anxiety concerns. The IM is housed in unit W3. MHP requested for the IM to come discuss his MH concerns. The IM told the deputy he "is in a wheelchair and his back hurts, I can come to his bunk". MHP advised the unit deputy the MHP will not go to his sleeping quarter to discuss confidential matters. IM can submitted another sick call. | Jackson, LeToree | 04-30-2019 1:50 pm |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Current Medications | Neurontin 800MG TA BID; Directions: 1 Tablet [PO] By Mouth BID ; METOPROLOL TARTRATE 25MG 25MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; DOXYCYCLINE 100MG CAP 100MG CA BID; Directions: TAKE 1 CAPSULE BY MOUTH TWICE A DAY; NAPROXEN 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; METHOCARBAMOL 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; AMLODIPINE 10MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH EVERY MORNING; ARIPIPRAZOLE 2MG 2MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH ONCE DAILY; polyethylene glycol 17G/DOSE PA QAM; Directions: MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING; FERROUS SULFATE 325(65)MG TAB 325MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; | Jackson, LeToree | 04-30-2019 1:49 pm |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Participation | Refused | Jackson, LeToree | 04-30-2019 1:49 pm |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Follow-up: | Patient instructed to submit request for follow-up as needed | Jackson, LeToree | 04-30-2019 1:49 pm |
| | | | Yes | | |

EXHIBIT 6-A - P. 3

| 5865-19*1 | Mental Health - Mental Health Professional Note | Patient educated on how to request follow-up services. | | Jackson, LeToree | 04-30-2019 1:49 pm |
|---|---|---|---|---|---|
| 5865-19*1 | History and Physical | Patient Vitals Note peak flow if indicated (i.e. Asthma) | APRN Roberts, Kendra (04/15/2019 1242) | Hopton, Angela | 05-01-2019 11:16 am |
| 5865-19*1 | History and Physical | Allergies | risperadal, zyprexa | Hopton, Angela | 05-01-2019 11:16 am |
| 5865-19*1 | History and Physical | Current Medications | Neurontin 800MG TA BID; Directions: 1 Tablet [PO] By Mouth BID ; METOPROLOL TARTRATE 25MG 25MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; DOXYCYCLINE 100MG CAP 100MG CA BID; Directions: TAKE 1 CAPSULE BY MOUTH TWICE A DAY; NAPROXEN 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; METHOCARBAMOL 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; AMLODIPINE 10MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH EVERY MORNING; ARIPIPRAZOLE 2MG 2MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH ONCE DAILY; polyethylene glycol 17G/DOSE PA QAM; Directions: MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING; FERROUS SULFATE 325(65)MG TAB 325MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; | Hopton, Angela | 05-01-2019 11:16 am |
| 5865-19*1 | History and Physical | Follow-up / Referral required: | Follow-up PRN: Instructed on Sick Call Process | Hopton, Angela | 05-01-2019 11:16 am |
| 5865-19*1 | History and Physical | Printed or Verbal Education Provided: Please note any verbal education provided | How to access care | Hopton, Angela | 05-01-2019 11:16 am |
| 5865-19*1 | Tuberculosis Skin Test - Plant | Location of TST Plant | RFA | Hopton, Angela | 05-01-2019 11:17 am |
| 5865-19*1 | Tuberculosis Skin Test - Plant | PPD 0.1ml Lot Number | red tagged out to hospital 4 days | Hopton, Angela | 05-01-2019 9:47 pm |
| 5865-19*1 | Tuberculosis Skin Test - Plant | PPD 0.1 Expiration Date | 02/13/2021 | Hopton, Angela | 05-01-2019 11:17 am |
| 5865-19*1 | Non Formulary Request Form | Name of Facility Pulaski County Regional Detention Facility-ARPL | PULASKI COUNTY JAIL | Roberts, Kendra | 05-01-2019 1:39 pm |
| 5865-19*1 | Non Formulary Request Form | Date Requested | 05/01/2019 | Roberts, Kendra | 05-01-2019 1:39 pm |
| 5865-19*1 | Non Formulary Request Form | [blank] | Initial Treatment | Roberts, Kendra | 05-01-2019 1:39 pm |
| 5865-19*1 | Non Formulary Request Form | Medication Requested | GABAPENTIN | Roberts, Kendra | 05-01-2019 1:39 pm |
| 5865-19*1 | Non Formulary Request Form | Strength Requested | 800MG | Roberts, Kendra | 05-01-2019 1:39 pm |
| | | Duration Requested | 90 DAYS | | |

EXHIBIT 6-A - P. 4

| 5865-19*1 | Non Formulary Request Form | | | Roberts, Kendra | 05-01-2019 1:39 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Non Formulary Request Form | Medical Condition Being Treated | PARAPLEGIA | Roberts, Kendra | 05-01-2019 1:39 pm |
| 5865-19*1 | Non Formulary Request Form | Directions | ADMINISTER 1 CAPSULE PO BID | Roberts, Kendra | 05-01-2019 1:39 pm |
| 5865-19*1 | Non Formulary Request Form | Prescriber | KENDRA ROBERTS, APRN | Roberts, Kendra | 05-01-2019 1:39 pm |
| 5865-19*1 | Non Formulary Request Form | Formulary Medications Previously Tried | IM ARRIVED PRESCRIBED 9800MG TID | Roberts, Kendra | 05-01-2019 1:39 pm |
| 5865-19*1 | Non Formulary Request Form | Reason non-formulary is necessary, check all that apply: | Inmate has significant medical problem unresponsive to formulary medication | Roberts, Kendra | 05-01-2019 1:39 pm |
| 5865-19*1 | Tuberculosis Skin Test - Read | TST is: Please Note that: Positive if 10 mm or greater INDURATION (NOT REDNESS) or 5 mm for HIV patients | red tagged to hospital 4 days | Hopton, Angela | 05-01-2019 9:47 pm |
| 5865-19*1 | Medical Transfer Summary | Transferred To: | UAMS | Russell, Deborah | 05-04-2019 5:16 pm |
| 5865-19*1 | Medical Transfer Summary | Allergies | risperadal, zyprexa | Russell, Deborah | 05-04-2019 5:16 pm |
| 5865-19*1 | Medical Transfer Summary | Special Diet | no | Russell, Deborah | 05-04-2019 5:16 pm |
| 5865-19*1 | Medical Transfer Summary | Current Suicide Precautions | No | Russell, Deborah | 05-04-2019 5:16 pm |
| 5865-19*1 | Medical Transfer Summary | Current Medical / Mental Health Conditions (If yes, explain at right) | Yes (explain at right) (CV - Hypertension) | Russell, Deborah | 05-04-2019 5:16 pm |
| 5865-19*1 | Medical Transfer Summary | Physical Disabilities / Limitations | partial paralysis, wheelchair bound | Russell, Deborah | 05-04-2019 5:16 pm |
| 5865-19*1 | Medical Transfer Summary | Assistive Device / Prothesis | wheelchair, S/P catheter | Russell, Deborah | 05-04-2019 5:16 pm |
| 5865-19*1 | Medical Transfer Summary | PPD Results | neg | Russell, Deborah | 05-04-2019 5:16 pm |
| 5865-19*1 | Medical Transfer Summary | Current Medications | Neurontin 800MG TA BID; Directions: 1 Tablet [PO] By Mouth BID ; METOPROLOL TARTRATE 25MG 25MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; DOXYCYCLINE 100MG CAP 100MG CA BID; Directions: TAKE 1 CAPSULE BY MOUTH TWICE A DAY; NAPROXEN 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; METHOCARBAMOL 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; AMLODIPINE 10MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH EVERY MORNING; ARIPIPRAZOLE 2MG 2MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH ONCE DAILY; polyethylene glycol 17G/DOSE PA QAM; Directions: MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING; FERROUS | Russell, Deborah | 05-04-2019 5:16 pm |

EXHIBIT 6-A - P. 5

| | | | SULFATE 325(65)MG TAB 325MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; | | |
|---|---|---|---|---|---|
| 5865-19*1 | Medical Transfer Summary | Medication Sent | No | Russell, Deborah | 05-04-2019 5:16 pm |
| 5865-19*1 | Medical Transfer Summary | Personal Medications | No | Russell, Deborah | 05-04-2019 5:16 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Allergies | risperadal, zyprexa | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Mental Health / Prior Self Harm (paralyzed from waist down) | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Other (DESCRIBE AT RIGHT): (paralyzed from waist down) | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Medications | Neurontin 800MG TA BID; Directions: 1 Tablet [PO] By Mouth BID ; METOPROLOL TARTRATE 25MG 25MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; DOXYCYCLINE 100MG CAP 100MG CA BID; Directions: TAKE 1 CAPSULE BY MOUTH TWICE A DAY; NAPROXEN 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; METHOCARBAMOL 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; AMLODIPINE 10MG 10MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH EVERY MORNING; ARIPIPRAZOLE 2MG 2MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH ONCE DAILY; polyethylene glycol 17G/DOSE PA QAM; Directions: MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING; FERROUS SULFATE 325(65)MG TAB 325MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Condition Onset: | New Condition (CP, SOB, +3 pitting edema ) | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Asthma / Breathing Complications | [blank] | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Chest Pains | [blank] | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Chest Pain Location | center of chest | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Nature of Chest Pain | Other (describe at right): (heavy) | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Caller's Observation | diminished breath sounds, no pedal pulses felt , pitting edema. | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Vitals | [blank] | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Name of Provider Notified | Dr. A. Tilley | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Date and Time Provider Notified | 05/04/2019 1710 | Russell, Deborah | 05-04-2019 5:36 pm |
| | | | Yes | | |

EXHIBIT 6-A - P. 6

| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders received for treatment? | | Russell, Deborah | 05-04-2019 5:36 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders: | Security transport to ER (non-emergency) | Russell, Deborah | 05-04-2019 5:36 pm |
| 5865-19*1 | Offsite Notification | CUSTODY STATUS IF OTHER PLEASE LIST | COUNTY | Russell, Deborah | 05-04-2019 5:47 pm |
| 5865-19*1 | Offsite Notification | Type of Service: | ED Visit | Russell, Deborah | 05-04-2019 5:47 pm |
| 5865-19*1 | Offsite Notification | Facility Sent To: | UAMS | Russell, Deborah | 05-04-2019 5:47 pm |
| 5865-19*1 | Offsite Notification | Transport By: | Deputy | Russell, Deborah | 05-04-2019 5:47 pm |
| 5865-19*1 | Offsite Notification | Diagnosis/ Suspected Condition: | fluid overload | Russell, Deborah | 05-04-2019 5:47 pm |
| 5865-19*1 | Offsite Notification | Mutual Combat: | No | Russell, Deborah | 05-04-2019 5:47 pm |
| 5865-19*1 | Offsite Notification | Failure to Protect: | No | Russell, Deborah | 05-04-2019 5:47 pm |
| 5865-19*1 | Offsite Notification | Accident: | No | Russell, Deborah | 05-04-2019 5:47 pm |
| 5865-19*1 | Offsite Notification | Was this injury caused by any Acts or Omissions by the County: | No | Russell, Deborah | 05-04-2019 5:47 pm |
| 5865-19*1 | Offsite Notification | Is this Pre-Existing Condition | No | Russell, Deborah | 05-04-2019 5:47 pm |
| 5865-19*1 | Offsite Notification | Provider Notified: Specify Provider and Time contacted: | Dr. Tilley (1710) | Russell, Deborah | 05-04-2019 5:47 pm |
| 5865-19*1 | Offsite Notification | Signature of person transferring with date and time. (Do not leave Blank) | D. Russell, RN:::05/04/2019 1746 | Russell, Deborah | 05-04-2019 5:47 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Allergies | risperadal, zyprexa | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Discharge Diagnosis | chest pain unspecified type, chronic neuropathic pain lower extremity edema | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Current Problems | chest pain unspecified type, chronic neuropathic pain lower extremity edema | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Vitals | [blank] | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Respiration | WNL | Boatner, Barbara | 05-05-2019 2:48 am |
| | | Lungs | WNL | | |

EXHIBIT 6-A - P. 7

| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | | | Boatner, Barbara | 05-05-2019 2:48 am |
|---|---|---|---|---|---|
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | GI | WNL | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Abdomen | WNL | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Urinary | Incontinence | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Wound? Location? | No | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Wound Size | n/a | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Wound Drainage | n/a | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Sutures Number | n/a | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Staples? Location? | No | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Staples Number | n/a | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | LOC | WNL | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Function | Partial/Moderate Assist | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Medical Devices | Indwelling Catheter | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | [blank] | n/a | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Supportive Devices | Wheelchair | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Appearance | No Distress | Boatner, Barbara | 05-05-2019 2:48 am |
| | | | Increase or severe pain | | |

| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Notify Medical Provider IMMEDIATELY if: | | Boatner, Barbara | 05-05-2019 2:48 am |
|---|---|---|---|---|---|
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Notify Medical Provider IMMEDIATELY if: | Altered mental status | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient scheduled for appointment with Provider: | Urgent HCP | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient instructed on: | Follow-up sick call if no improvement | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient instructed on: | Patient verbalizes understanding | Boatner, Barbara | 05-05-2019 2:48 am |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Relocation Need: | may 4 2019 | Hopton, Angela | 05-08-2019 8:47 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Type of Altercation | Code Red | Hopton, Angela | 05-08-2019 8:47 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Assessment outcomes | Requires outside care (Specify method of transport) (non urgent officer) | Hopton, Angela | 05-08-2019 8:47 pm |
| 5865-19*1 | Nursing Progress Note | [blank] | [blank] | Burkett, Cody | 05-10-2019 8:15 am |
| 5865-19*1 | Nursing Progress Note | Subjective | inmate requesting TED hoses | Burkett, Cody | 05-10-2019 8:15 am |
| 5865-19*1 | Nursing Progress Note | Objective | inmate states his legs are swelling | Burkett, Cody | 05-10-2019 8:15 am |
| 5865-19*1 | Nursing Progress Note | Assessment | slight edema to lower extremities | Burkett, Cody | 05-10-2019 8:15 am |
| 5865-19*1 | Nursing Progress Note | Plan | ask provider to order TED hoses | Burkett, Cody | 05-10-2019 8:15 am |
| 5865-19*1 | Nursing Progress Note | Education | keep feet elevated | Burkett, Cody | 05-10-2019 8:15 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Current Housing Status | General Population | Iaboni, Anna Grace | 05-10-2019 9:08 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Reason For Mental Health Encounter | Patient Request | Iaboni, Anna Grace | 05-10-2019 9:08 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Patient's Report of Current Functioning | LMSW met with inmate in response to a sick call form. Inmate stated he is in a lot of pain. (Inmate was currently waiting to see medical staff while speaking to LMSW). Inmate stated that he is experiencing SX of depression. Inmate stated he is frustrated because he is not receiving all of his medications in this facility LMSW probed inmate to find out if he felt he was not receiving all of his mental health medications or medical medications and inmate stated medical medications. LMSW informed inmate he could speak to medical | Iaboni, Anna Grace | 05-10-2019 9:08 am |

| 5865-19*1 | | | staff shortly about this as he is scheduled for a sick call. Inmate stated that he is eating decently. Inmate stated that he is not sleeping well in this facility. Inmate stated that is currently not experiencing any visual or auditory hallucinations but has in the past. Inmate stated he is not suicidal at this time. Inmate stated he is familiar with coping skills and how to utilize them should a need arise. LMSW informed inmate that he is currently on an antidepressant/antipsychotic medication and that he has a follow up with the psychiatrist the week of 5/17/19. LMSW informed inmate he could discuss these psychiatric concerns with the psychiatrist at this time. LMSW informed inmate she would send him worksheet packets on depression and sleep hygiene. | | |
|---|---|---|---|---|---|
| 5865-19*1 | Mental Health - Mental Health Professional Note | Current Medications | DOXYCYCLINE 100MG CAP 100MG CA BID; Directions: TAKE 1 CAPSULE BY MOUTH TWICE A DAY; NAPROXEN 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; Neurontin 800MG TA BID; Directions: 1 Tablet [PO] By Mouth BID ; AMLODIPINE 10MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH EVERY MORNING; METOPROLOL TARTRATE 25MG 25MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; METHOCARBAMOL 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; ARIPIPRAZOLE 2MG 2MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH ONCE DAILY; polyethylene glycol 17G/DOSE PA QAM; Directions: MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING; FERROUS SULFATE 325(65)MG TAB 325MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; | Iaboni, Anna Grace | 05-10-2019 9:08 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Appearance (check all that apply) | Adequately Groomed | Iaboni, Anna Grace | 05-10-2019 9:08 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Appearance (check all that apply) | Appropriately Attired | Iaboni, Anna Grace | 05-10-2019 9:08 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Behavior (check all that apply) | Cooperative | Iaboni, Anna Grace | 05-10-2019 9:08 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Behavior (check all that apply) | Calm | Iaboni, Anna Grace | 05-10-2019 9:08 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Alert | Yes | Iaboni, Anna Grace | 05-10-2019 9:08 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Orientation: Oriented to person, place, time and situation? | Yes | Iaboni, Anna Grace | 05-10-2019 9:08 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Mood | Euthymic/pleasant | Iaboni, Anna Grace | 05-10-2019 9:08 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Mood | Anxious | Iaboni, Anna Grace | 05-10-2019 9:08 am |
| 5865-19*1 | Mental Health - Mental Health Professional Note | Affect | Appropriate | Iaboni, Anna Grace | 05-10-2019 9:08 am |
| 5865-19*1 | | Affect congruent with thoughts and mood? | Yes | | |

| | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | | Moore, Tina | 04-11-2019 6:57 pm |
|---|---|---|---|---|---|
| 5865-19 | Intake Screening - Medical | Sex | Male | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Race | Black | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | List all known allergies: | REPERIDOL, ZYPREXA,AND ANOTHER UNK MEDICATION | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Special Dietary needs: | NA | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | 2 DAYS AGO UAMS | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | Yes (2 MTHS AGO) | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Who is your emergency health contact? | COSONJA DISHMAN HALL ████ | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Is the patient currently taking any medications? | Yes | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | GABAPENTIN, HYDROCODONE BACLEFEN, ABILIFY,HCTZ WALGREENS ON STAGECOACH LAST TAKEN THIS MORNING | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Has the patient been checked for head lice? | Yes | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | Moore, Tina | 04-11-2019 6:57 pm |

| 5865-19 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches, wheelchair or any prosthesis or medical devices (O2 Concentrator, C-PAP, etc)? If yes, please note. | Yes (WHEELCHAIR AND A CATHETER BOWEL CONTINENCE) | Moore, Tina | 04-11-2019 6:57 pm |
|---|---|---|---|---|---|
| 5865-19 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | Yes | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Patient Vitals | CALLED NURSE ABOUT HTN | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Heart attack/cardiac disease? If yes, when? Explain. | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | High Blood Pressure? Note details. | Yes | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Lung Disease or Asthma? | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Stroke? | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? Date of last Pneumovax Date of last Flu Vaccine | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Current STDs? If yes, what type? Are you receiving treatment? | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Past STDs? If yes, when and did you receive treatment? | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Sickle Cell Disease? | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Other Health Issues | PARALYZED FROM WAIST DOWN, CHRONIC PAIN | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive | No | Moore, Tina | |

| | | Skin Test? If yes, please note when, where and the date of last treatment. | | | 04-11-2019 6:57 pm |
|---|---|---|---|---|---|
| 5865-19 | Intake Screening - Medical | Have you recently experienced any of the following? If yes, please explain. | NA | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | **IS THE DETAINEE AN ICE OR USMS INMATE? ** | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Major Dental Conditions (such as abscess or serious gum or tooth decay)? | Yes (SAID HE NEEDS FILLINGS) | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | Yes (SCHIZOPHRENIA,) | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Appearance | Unremarkable | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Behavior | Appropriate | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | State of Consciousness | Alert | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Breathing | Unremarkable | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Ease of Movement | Assistive Device (WHEELCHAIR, CATHETER) | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Skin Conditions: | NA | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | DENIES ANY | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Are you a current IV drug user? (If yes, refer to the provider for evaluation) | No | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Other comments or physical findings not covered on this questionnaire? | SAID HE HAS A APPT MONDAY WITH ARCARE AT 245 12119 FINANCIAL CENTER PARKWAY 501-716-7717 SAID HE NEEDS TO BE THERE | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Are any of the following applicable to the patient? | Physical Disability (WHEELCHAIR AND CATHETER) | Moore, Tina | |

EXHIBIT 6-A - P. 13

| | | | | | 04-11-2019 6:57 pm |
|---|---|---|---|---|---|
| 5865-19 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | Lower Level *if cant climb stairs | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Continuity of Care Plan: | Routine Provider Referral | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | Moore, Tina | 04-11-2019 6:57 pm |
| 5865-19 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | No (ABILIFY) | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Does patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | | | No | | |

EXHIBIT 6-A - P. 14

| | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | | Moore, Tina | 04-11-2019 7:01 pm |
|---|---|---|---|---|---|
| 5865-19 | Intake Screening - Mental Health | Is this your first time in jail? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Have you ever attempted to harm yourself? If yes, when and how? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (STATE HOSPITAL 11 YEARS) | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health conditions in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind or that other people can read your thoughts? | Yes (ENEMIES CAN READ HIS MIND) | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Are you feeling paranoid? | Yes | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if | No | Moore, Tina | 04-11-2019 7:01 pm |

EXHIBIT 6-A - P. 15

| 5865-19 | | they would like a referral to mental health*** | | | |
|---------|---|---|---|---|---|
| 5865-19 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | Yes (CRYING AND EMOTIONAL) | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Do you feel overly anxious or has your recent activity level increased significantly without justification? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Mental Health | Disposition / Plan of Action: | Stable MH Condition General Population | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | Moore, Tina | 04-11-2019 7:01 pm |

EXHIBIT 6-A - P. 16

| 5865-19 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | | Moore, Tina | 04-11-2019 7:01 pm |
|---|---|---|---|---|---|---|
| 5865-19 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6" and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | Yes | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Mental Health notified? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Classification notified? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - PREA Risk Assessment | Other Notes | NA | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Tuberculosis Screening Questionnaire | If yes, when and where? | NA | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | No | | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Tuberculosis | Unresolved cough lasting more than 2 weeks? | No | | Moore, Tina | |

EXHIBIT 6-A - P. 17

| 5865-19 | | Screening Questionnaire | | | 04-11-2019 7:01 pm |
|---|---|---|---|---|---|
| 5865-19 | Intake Screening - Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Tuberculosis Screening Questionnaire | Additional symptoms: | NA | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Tuberculosis Screening Questionnaire | Additional risk factors: | NA | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF: | N/A | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Intake Screening - Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | No indication requiring immediate PPD, schedule routine PPD | Moore, Tina | 04-11-2019 7:01 pm |
| 5865-19 | Medical Classification Communication / Relocation Form | Housing Accommodations: | Wheelchair (CATHETER) | Moore, Tina | 04-11-2019 7:03 pm |
| 5865-19 | Medical Classification Communication / Relocation Form | Housing Accommodations: | Other (Specify) (CATHETER) | Moore, Tina | 04-11-2019 7:03 pm |
| 5865-19 | Medical Classification Communication / Relocation Form | Type of Altercation | Code Red | Russell, Deborah | 04-12-2019 8:53 pm |
| 5865-19 | Medical Classification Communication / Relocation Form | Assessment outcomes | Medically cleared to remain in unit | Russell, Deborah | 04-12-2019 8:53 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Allergies | REPERIDOL, ZYPREXA,AND ANOTHER UNK MEDICATION | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | High Blood Pressure (paraplegia) | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Other (DESCRIBE AT RIGHT): (paraplegia) | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Condition Onset: | New Condition | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Chest Pains | [blank] | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Chest Pain Location | center chest to L arm | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | | Nature of Chest Pain | Other (describe at right): (burning) | | |

EXHIBIT 6-A - P. 18

| | | | | | |
|---|---|---|---|---|---|
| | Intake Screening - Medical | | | | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? Date of last Pneumovax Date of last Flu Vaccine | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Sickle Cell Disease? | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Other Health Issues | e-coli, cloudy dark urine, pt said severe pain in back | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | **IS THE DETAINEE AN ICE OR USMS INMATE?** | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Major Dental Conditions? | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | Yes (schizophrenic ) | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Appearance | Unremarkable | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Behavior | Appropriate | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | State of Consciousness | Alert | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Ease of Movement | Deformities (paraplegic wheelchair rods and pins in right leg ) | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Ease of Movement | Assistive Device (paraplegic wheelchair rods and pins in right leg ) | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Skin Conditions: | Sores (pt states he has bed sores on his buttocks ) | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | | Have you ever had or are you currently having any | No | Pomaybo, Shane | |

EXHIBIT 6-A - P. 19

| 01-29-2019 4:19 pm | Conversation with Hall related to his ability to transfer following a report that he was lying in the floor of his cell covered in feces. Upon arrival at approximately 3:55 p.m. IM was lying on mat. Aroused easily. Sat upright quickly. Began slurring and speaking loudly. I entered the cell and asked him to please calm down. He quickly complied. I told him that medical had been made aware of his problems and wanted to assist him; however, he had to communicate. I asked him if he could transfer out of his chair and onto his bed. He stated that he could. I asked if he could transfer from his chair to the toilet using hand rails. He stated that he could. He indicated that he had feces on his clothes. I informed him that new clothing would be obtained, and that medical would assist him in cleaning if needed. I informed him medical would obtain him new ted hose, and that security would provide him with new clean clothing and bedding. Lt. Freeman indicated he would notify medical staff after IM Hall was moved to "k" to place him in closer proximity to medical staff. POC of educating the security officer to call medical if any issues arrive and for medical to check on IM each time 'K' is entered or every 4 hours was established with nursing staff. | Walker, Genia | All Staff | Medical Note |
| 01-29-2019 5:48 pm | LPN went to "K" unit to further assess IM for care. IM sitting on side of his bed upset, crying. His concerns were about getting a bed matt, and a shower to get cleaned up from having a BM that got all over his clothing and wheelchair. LPN asked IM to clarify some medical questions related to his care. Medical information clarified: IM has a suprapubic catheter with a 24Fr/10cc Lubricant, to drainage bag, he is unable to stand on own at all, can not bear weight. He can transfer self from bed to wheelchair, and back again. He has a surgical incision on his mid to lower spine that appears to be about 12-15 inches in length with sutures intact, no open areas noted, no drainage/weeping noted. IM continued to cry some, and stated that he is supposed to be going back to the hospital sometime to get the stitches removed. Security staff assisted with getting IM bed matt, linen, clothing, and shower supplies. LPN assist x 2 assisted IM to shower and assisted IM with undressing, and rolling him into the shower. IM then showered himself without assistance. After IM completed his shower he was able to dry himself with the exception of his back, LPN assisted him with drying his back. IM able to dress the top half of himself, requires assistance x 1 with dressing his lower half, donning TED hose, and putting on his brief. IM stated that he would be able to do for himself if he had pullups and wipes. LPN informed IM what supplies medical had access to at this time. LPN asked IM if he was able to care for himself after nursing left his presence at that time. IM stated, "Yes". LPN asked IM if he was able to alert staff of needs. IM stated, "Yes.". IM stated that he hadn't eaten dinner yet. Security staff stated that IM would get something to eat. LPN confirmed with IM that he is able to verbalize wants/needs, he stated yes. LPN left IM in his cell in the care of security staff. | Watson, Christine | Medical Staff | Medical Note |
| 01-29-2019 11:24 pm | NURSE BRYAN, WATKINS, LONG AND JONES ASSISTED INMATE WITH CHANGING SOILED BRIEF; INMATE WAS ALSO ASSISTED IN REPOSITIONING TO LYING IN PRONE POSITION. NO COMPLAINTS AT THIS TIME | Bryant, Ebone | Medical Staff | Medical Note |
| 01-30-2019 2:23 am | NURSE BRYANT, WATKINS, LONG AND JONES ASSISTED INMATE WITH CHANGING SOILED BRIEF; INMATE WAS ALSO ASSISTED IN REPOSITIONING TO LYING IN PRONE POSITION. NO COMPLAINTS AT THIS TIME | Bryant, Ebone | Medical Staff | Medical Note |
| 04-12-2019 5:26 pm | IM states his catheter has been leaking, I assessed area, and did notice clothing was wet by urine, urine catheter supplies ordered, no redness noted and IM was given gauze to put around the help with the leakage | Holt, Amanda | Medical Staff | Medical Note |
| 04-13-2019 6:03 pm | IM complains of chest pain around 1600, BP was taken @ 1610 results 180/120, verbal orders from Roberts given, Clonidine 0.2 mg given with nitro @ 1620, second nitro given @ 1630 after 10 minutes waiting, IM states his chest pain was better, BP checked @ 1730 results were 130/82 | Holt, Amanda | Medical Staff | Medical Note |
| 04-15-2019 9:45 am | Called to U-unit to inspect inmates leaking catheter. Inmate stated that he usually has a 21f catheter in place. He has a suprapubic catheter with a 12f catheter, slight leaking noted around the catheter, clear in color. Zero redness, swelling, or infection noted around the site. Zero c/o of pain at suprapubic site, c/o pain throughout body due to not having Gabapentin. Informed inmate that Gabapentin is a non-formulary medication and that he would have to see the doctor to get it started. Wheelchair noted by the bed and stated he needs his catheter changed because his pants keep getting wet. Continent with bowels. Reported observation to Nurse Young as she is the unit pill call nurse and Nurse Walker as she is my supervisor. | Mannis, Mallory | Medical Staff | Medical Note |
| 04-15-2019 6:05 pm | At 1000 AM spoke with Provider Kendra Roberts APRN concerning IM supra pubic catheter leaking. She indicated she wanted him sent to ER to have catheter changed. Charge nurse aware of provider's recommendations | Young, Sharon | Medical Staff | Medical Note |
| 04-19- | bp 166/63, p-84, r-20, t 98.9, po 99, cp was mid sternum, upper gastric, gave inmate Mylanta. Instructed inmate that I thought his pain was upper gastric heartburn, and he started to rant and | McCauley, Tabitha | Medical Staff | Medical Note |

EXHIBIT 6-A - P. 20

http://medapp.so.local/Modules/Chart/history.php                    10/15/2019

| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | | | Russell, Deborah | 04-12-2019 8:58 pm |
|---------|---------|---------|---------|---------|---------|
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Headaches / Body Pain | *[blank]* | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Headaches / Body Pain Location | R upper leg, back | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Vitals | *[blank]* | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Finger Stick Result (for known diabetics or decreased level of consciousness) | 106 | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Name of Provider Notified | K. Roberts, APRN | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Date and Time Provider Notified | 04/12/2019 2010 | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders received for treatment? | Yes | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders: | Administer prescribed medications (re-assess in 30 min.) | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders: | Monitor: Check again in _____ minutes (specify) and call provider back (re-assess in 30 min.) | Russell, Deborah | 04-12-2019 8:58 pm |
| 5865-19 | Medical Classification Communication / Relocation Form | Housing Accommodations: | may have extra mat for bedsores | Russell, Deborah | 04-12-2019 8:59 pm |
| 5865-19 | Phone Orders - Kendra Roberts APRN | Allergies | REPERIDOL, ZYPREXA,AND ANOTHER UNK MEDICATION | Pickard, Kim | 04-13-2019 4:34 pm |
| 5865-19 | Phone Orders - Kendra Roberts APRN | Date and Time | 04/13/2019 1611 | Pickard, Kim | 04-13-2019 4:34 pm |
| 5865-19 | Phone Orders - Kendra Roberts APRN | Medications Ordered (TORB) | Yes (Clonidine 0.2 mg, stat Nitroglycerin 4 mg, stat) | Pickard, Kim | 04-13-2019 4:34 pm |
| 5865-19 | Phone Orders - Kendra Roberts APRN | Additional Provider Orders (TORB) | Yes (Clonidine 0.2 mg, bid X 3 days Amlodipine 10 mg, daily ASA 81 mg, daily Metoprolol 25 mg, bid) | Pickard, Kim | 04-13-2019 4:34 pm |
| 5865-19 | Phone Orders - Kendra Roberts APRN | Telephone/Verbal Orders Read Back and Verified | Yes | Pickard, Kim | 04-13-2019 4:34 pm |
| 5865-19 | Segregation Rounds | Current Observations | Alert / No Distress | Holt, Amanda | 04-13-2019 6:11 pm |
| 5865-19 | Segregation Rounds | Request for Medical Services? | Yes (task already put in for provider) | Holt, Amanda | 04-13-2019 6:11 pm |
| 5865-19 | Segregation Rounds | Request for Mental Health Services? | No | Holt, Amanda | 04-13-2019 6:11 pm |
| 5865-19 | Segregation Rounds | Request for Dental Services? | No | Holt, Amanda | 04-13-2019 6:11 pm |
| 5865-19 | Segregation Rounds | | N/A | | |

EXHIBIT 6-A - P. 21

| | Special Needs Note | | | | |
|---|---|---|---|---|---|
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Education | Exercise (SICK CALL PRN ) | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Education | Smoking Cessation (SICK CALL PRN ) | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Education | Adaptation to the Correctional Environment (SICK CALL PRN ) | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Education | Other Education - Please note (SICK CALL PRN ) | Roberts, Kendra | 01-30-2019 2:17 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Allergies | Medication - Please note (REPERIDOL, ZYPREXA,AND ANOTHER UNK MEDICATION) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Initial Intake Medical, Mental Health, and Tuberculosis Screening reviewed? | Yes | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Has a TB skin test or chest x-ray been completed this incarceration? | No | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Clinic | Cardiovascular (PARALYZED WAIST DOWN) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, | Clinic | Physical Disability (PARALYZED WAIST DOWN) | Roberts, Kendra | |

| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | | | | 04-15-2019 12:42 pm |
|---------|------|------|------|------|------|
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | History of Condition(s) (Onset) | IM HERE FOR CC VISIT. IM HAS A HX OF HTN, SUPRAPUBIC CATH X 3 YEARS-GSW 2012, PARALYZED WAIST DOWN, ATROPHY BLE, MVA 2018. CURRENTLY IN WHEELCHAIR. IM REPRORT CATH STARTED LEAKING THURSDAY, DARK YELLOW, ODOR, SEDIMENT, ABDOMEN BLOATED AND HARD, EXCESSIVE GREENISH LEAKING FROM SITE. IM REPORTS LEFT AMA LAST THURSDAY FOR COURT | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Current Complaints/Problems | INITIAL CC:HTN, | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Personal Risk Factors | Smoker (1/2 PPD) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Personal Risk Factors | High Blood Pressure (1/2 PPD) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Personal Risk Factors | Tatooing or Body Piercing (1/2 PPD) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Personal Risk Factors | Smoker | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Personal Risk Factors | High Blood Pressure | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special | Personal Risk Factors | Tatooing or Body Piercing | Roberts, Kendra | 04-15-2019 12:42 pm |

| | | | | | |
|---|---|---|---|---|---|
| | Needs Note | | | | |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Family Risk Factors | Heart Disease | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Family Risk Factors | High Blood Pressure | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Family Risk Factors | Diabetes | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Family Risk Factors | Mental Illness | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Prior Surgeries / Hospitalizations (When/What) | Yes (MVA GSW RLE SURGERY BACK SURGERY) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Current Medications | Compliance Unknown (AMLODIPINE 10MG 10MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; METOPROLOL TARTRATE 25MG 25MG EA BID; Directions: 1 EA [PO] By Mouth BID ; CLONIDINE 0.2MG 0.2MG EA BID; Directions: x 3 days per K. Roberts, APRN; aspirin 81MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB By Mouth BID;) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Patient Vitals Note peak flow if applicable | PARALYZE WAIST DOWN | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | A1C | [blank] | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider | VL | [blank] | Roberts, Kendra | 04-15-2019 12:42 pm |

EXHIBIT 6-A - P. 24

| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | | | | | |
|---|---|---|---|---|---|---|
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | CD4 | [blank] | | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Total Cholesterol | [blank] | | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | LDL | [blank] | | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | HDL | [blank] | | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | TRIG | [blank] | | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Child-Pugh Score (Liver Disease) | [blank] | | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Other | [blank] | | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | General | NAD | | Roberts, Kendra | 04-15-2019 12:42 pm |

EXHIBIT 6-A - P. 25

| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | General | Alert | Roberts, Kendra | 04-15-2019 12:42 pm |
|---------|------|---------|-------|---------|---------|
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Head | Normocephalic | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Eyes | PERLA | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Eyes | EOMI | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Eyes | Sclera Clear | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Eyes | Conjunctiva Clear | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Ears | Hearing Normal to Conversational Voice | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Nose | No Nasal Congestion or Drainage | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or | Mouth | Tongue is midline with no deviation or tremor | Roberts, Kendra | 04-15-2019 12:42 pm |

| 5865-19 | Special Needs Note | | | | |
|---|---|---|---|---|---|
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Mouth | No pharyngeal erythema | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Mouth | No exudates | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Mouth | Poor Dentition / Provided oral hygiene education | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Neck | Neck Supple | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Neck | No JVD | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Skin | No Rash | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Skin | No Lesions | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Skin | No Ecchymosis | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, | Skin | Warm | Roberts, Kendra | |

| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | | | | 04-15-2019 12:42 pm |
|---------|------|---------|------------------------------|------------------|---------------------|
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Heart | Normal S1& S2 | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Heart | No S3, S4, Gallops, or Rubs | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Heart | No Murmurs or Clicks | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Lungs | No Wheezes | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Lungs | No Rales | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Lungs | No Rhonchi | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Lungs | Respirations are unlabored | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special | Abdomen | DISTENDED, PAIN, HYPOACTIVE BS | Roberts, Kendra | 04-15-2019 12:42 pm |

| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Extremities | ATROPHY BLE | Roberts, Kendra | 04-15-2019 12:42 pm |
|---|---|---|---|---|---|
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Spine | WAIST DOWN, PARALYZED | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Mental Status | AAO x 4 (TEARFUL) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Mental Status | Normal hygiene (TEARFUL) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Gait | Appears Stable w/o assistive device | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Female GU | Not examined / Declined exam | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Male GU | Not examined / Declined exam | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Assessment/Diagnosis | HTN PARALYZED WAIST DOWN SUPRAPUBIC CATH, MALFUNCTION, INFECTION NICOTINE USE DISORDER MH S/P GSW TO ABDOMEN, BACK | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider | Degree of Control | Fair | Roberts, Kendra | 04-15-2019 12:42 pm |

| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | | | | |
|---------|------|------|------|------|------|
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Status | Improving | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Medications | CONTINUE CURRENT MEDICATIONS START MELOXICAM, ROBAXIN, DOCUSATE GIVE CLONIDINE 0.2MG NOW | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Vaccinations | Pneumovax (per guidelines) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Diagnostics | ECG/EKG (UA) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Diagnostics | Other (specify) (UA) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Lab | CMP | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Lab | CBC | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Lab | Fasting Lipid Profile | Roberts, Kendra | 04-15-2019 12:42 pm |

| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Monitoring | BP CHECKS | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Next Chronic Care / Follow-up Visit | 30 days | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Would you like to meet with a discharge planner to coordinate follow-up care upon your release from custody? | No | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Additional Orders | CONTINUE CURRENT TX LABS BP CHECKS BP RECORD REVIEW MAY USE WHEELCHAIR REFER TO ER BOTTOM BUNK, BOTTOM TIER MAY WEAR DEPENDS REFER TO UAMS ER FOR EVALUATION OF SUPRAPUBIC CATH | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Were Psychotropic Medications ordered | No | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Education | Nutrition / Diet (SICK CALL PRN ) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Education | Exercise (SICK CALL PRN ) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Education | Disease Process (SICK CALL PRN ) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or | Education | Smoking Cessation (SICK CALL PRN ) | Roberts, Kendra | 04-15-2019 12:42 pm |

| | | | | | |
|---|---|---|---|---|---|
| | Special Needs Note | | | | |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Education | Adaptation to the Correctional Environment (SICK CALL PRN ) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Education | Other Education - Please note (SICK CALL PRN ) | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19*1 | Provider Note | Allergies | risperadal, zyprexa | Roberts, Kendra | 04-25-2019 11:07 am |
| 5865-19*1 | Provider Note | Chief Complaint | PROVIDER ER F/U | Roberts, Kendra | 04-25-2019 11:07 am |
| 5865-19*1 | Provider Note | History of Present Illness | IM HERE FOR ER F/U, RECENTLY HOSPTIALIZED AT UAMS. SEEN BY NEUROLOGY, CT OF ABDOMEN, RECOMMENDED MEDICATIONS TO START AND STOP. RECV'D RX FROM A MD AT UAMS ON TODAY, RECOMMENDING DOXYCYCLINE BE STARTED. IM C/O PAIN, NO BLOATING NOTED. DRAINAGE IN BAG, YELLOW, CLOTHES SOILED. | Roberts, Kendra | 04-25-2019 11:07 am |
| 5865-19*1 | Provider Note | Current Medications | DOXYCYCLINE 100MG CAP 100MG EA BID; Directions: 1 EA [PO] By Mouth BID ; NAPROXEN 500MG 500MG EA BID; Directions: 1 EA [PO] By Mouth BID ; METHOCARBAMOL 500MG 500MG EA BID; Directions: 1 EA [PO] By Mouth BID ; Neurontin 800 MG Tablet BID; Directions: 1 Tablet [PO] By Mouth BID ; SULFA/TRIMETH 800/160 DS 800/160MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; AMLODIPINE 10MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; ARIPIPRAZOLE 2MG 2MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH ONCE DAILY; polyethylene glycol 17G/DOSE PA QAM; Directions: MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING; FERROUS SULFATE 325(65) MG TAB 325MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; | Roberts, Kendra | 04-25-2019 11:07 am |
| 5865-19*1 | Provider Note | Patient Vitals | W/C UNABLE TO OBTAIN WEIGHT | Roberts, Kendra | 04-25-2019 11:07 am |
| 5865-19*1 | Provider Note | General | NAD | Roberts, Kendra | 04-25-2019 11:07 am |
| 5865-19*1 | Provider Note | General | Alert | Roberts, Kendra | 04-25-2019 11:07 am |
| 5865-19*1 | Provider Note | Head | Normocephalic | Roberts, Kendra | 04-25-2019 11:07 am |
| 5865-19*1 | Provider Note | Chest | No wheezes | Roberts, Kendra | 04-25-2019 11:07 am |
| 5865-19*1 | Provider Note | Chest | No rales | Roberts, Kendra | 04-25-2019 11:07 am |
| | | Chest | No rhonchi | | |

| | | Special Needs Note | | | |
|---|---|---|---|---|---|
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Mouth | No pharyngeal erythma | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Mouth | No exudates | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Mouth | Poor Dentition / Provided oral hygiene education | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Neck | Neck Supple | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Neck | No JVD | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Skin | No Rash | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Skin | No Lesions | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, Provider H&P and/or Special Needs Note | Skin | No Ecchymosis | Roberts, Kendra | 04-15-2019 12:42 pm |
| 5865-19 | Chronic Care, | Skin | Warm | Roberts, Kendra | |

EXHIBIT 6-A - P. 33

| 5865-19 | | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | | Holt, Amanda | 04-13-2019 6:11 pm |
|---------|---|---|---|---|---|
| 5865-19 | Segregation Rounds | Current Observations | Alert / No Distress | Iaboni, Anna Grace | 04-15-2019 9:56 am |
| 5865-19 | Segregation Rounds | Request for Medical Services? | No | Iaboni, Anna Grace | 04-15-2019 9:56 am |
| 5865-19 | Segregation Rounds | Request for Mental Health Services? | No | Iaboni, Anna Grace | 04-15-2019 9:56 am |
| 5865-19 | Segregation Rounds | Request for Dental Services? | No | Iaboni, Anna Grace | 04-15-2019 9:56 am |
| 5865-19 | Segregation Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Iaboni, Anna Grace | 04-15-2019 9:56 am |
| 5865-19 | Medical Transfer Summary | Transferred To: | UAMS ER | Burkett, Cody | 04-15-2019 12:42 pm |
| 5865-19 | Medical Transfer Summary | Allergies | REPERIDOL, ZYPREXA,AND ANOTHER UNK MEDICATION | Burkett, Cody | 04-15-2019 12:42 pm |
| 5865-19 | Medical Transfer Summary | Current Suicide Precautions | No | Burkett, Cody | 04-15-2019 12:42 pm |
| 5865-19 | Medical Transfer Summary | Current Medical / Mental Health Conditions (If yes, explain at right) | No (CV - Hypertension) | Burkett, Cody | 04-15-2019 12:42 pm |
| 5865-19 | Medical Transfer Summary | Physical Disabilities / Limitations | ELDERLY FRAIL | Burkett, Cody | 04-15-2019 12:42 pm |
| 5865-19 | Medical Transfer Summary | PPD Results | NEG | Burkett, Cody | 04-15-2019 12:42 pm |
| 5865-19 | Medical Transfer Summary | Current Medications | AMLODIPINE 10MG 10MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; METOPROLOL TARTRATE 25MG 25MG EA BID; Directions: 1 EA [PO] By Mouth BID ; CLONIDINE 0.2MG 0.2MG EA BID; Directions: x 3 days per K. Roberts, APRN; aspirin 81MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB By Mouth BID; | Burkett, Cody | 04-15-2019 12:42 pm |
| 5865-19 | Medical Transfer Summary | Medication Sent | No | Burkett, Cody | 04-15-2019 12:42 pm |
| 5865-19 | Medical Transfer Summary | Personal Medications | No | Burkett, Cody | 04-15-2019 12:42 pm |
| 5865-19 | Medical Transfer Summary | Additional Information | Inmate has supapubic cath that needs to be assessed and changed due to leaking around the ostomy. | Burkett, Cody | 04-15-2019 12:42 pm |

EXHIBIT 6-A - P. 34

| | | | | | | 12:53 pm |
|---|---|---|---|---|---|---|
| 5865-19 | Offsite Notification | CUSTODY STATUS IF OTHER PLEASE LIST | COUNTY | Lowe, Bertha | 04-18-2019 9:01 am |
| 5865-19 | Offsite Notification | Type of Service: | ED Visit | Burkett, Cody | 04-16-2019 2:06 pm |
| 5865-19 | Offsite Notification | Facility Sent To: | UAMS ER | Burkett, Cody | 04-16-2019 2:06 pm |
| 5865-19 | Offsite Notification | Transport By: | Deputy | Burkett, Cody | 04-16-2019 2:06 pm |
| 5865-19 | Offsite Notification | Diagnosis/ Suspected Condition: | leaking supapubic cath | Burkett, Cody | 04-16-2019 2:06 pm |
| 5865-19 | Offsite Notification | Mutual Combat: | No | Burkett, Cody | 04-16-2019 2:06 pm |
| 5865-19 | Offsite Notification | Failure to Protect: | No | Burkett, Cody | 04-16-2019 2:06 pm |
| 5865-19 | Offsite Notification | Accident: | No | Burkett, Cody | 04-16-2019 2:06 pm |
| 5865-19 | Offsite Notification | Was this injury caused by any Acts or Omissions by the County: | No | Burkett, Cody | 04-16-2019 2:06 pm |
| 5865-19 | Offsite Notification | Is this Pre-Existing Condition | No | Burkett, Cody | 04-16-2019 2:06 pm |
| 5865-19 | Offsite Notification | Provider Notified: Specify Provider and Time contacted: | Kendra Roberts | Burkett, Cody | 04-16-2019 2:06 pm |
| 5865-19 | Offsite Notification | Insurance Name and Policy Number (Please refer to Jail Management or CorEMR demographics) | AETNA | Lowe, Bertha | 04-18-2019 9:01 am |
| 5865-19 | Offsite Notification | Address of the Inmate: (Please refer to Jail Management or CorEMR demographics) | [ ] Little Rock, AR | Lowe, Bertha | 04-18-2019 9:01 am |
| 5865-19 | Offsite Notification | Signature of person transferring with date and time. (Do not leave Blank) | C.BURKETT:::04/16/2019 1405 | Burkett, Cody | 04-16-2019 2:06 pm |
| 5865-19*1 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | Yes (ETNA) | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Sex | Male | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Race | Black | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | List all known allergies: | risperadal, zyprexa | Gibson, Shantrell | |

| | | | | | | 04-18-2019 3:17 pm |
|---|---|---|---|---|---|---|
| 5865-19*1 | Intake Screening - Medical | Special Dietary needs: | n/a | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | just came back from hospital(UAMS) | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | Yes (previously red tag) | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Who is your emergency health contact? | cosonja hall 777-2448 | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Is the patient currently taking any medications? | Yes | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | see previous medication list | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Has the patient been checked for head lice? | Yes | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches, wheelchair or any prosthesis or medical devices (O2 Concentrator, C-PAP, etc)? If yes, please note. | Yes (wheelchair catheter incontinent) | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | Yes | | Gibson, Shantrell | 04-18-2019 3:17 pm |
| | | Patient Vitals | was given medication for BP at the hospital | | | |

| 5865-19*1 | Intake Screening - Medical | | | Gibson, Shantrell | 04-18-2019 3:17 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Intake Screening - Medical | Heart attack/cardiac disease? If yes, when? Explain. | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | High Blood Pressure? Note details. | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Lung Disease or Asthma? | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Stroke? | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Current STDs? If yes, what type? Are you receiving treatment? | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Past STDs? If yes, when and did you receive treatment? | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Sickle Cell Disease? | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Other Health Issues | chronic pain, paralyzed from waist down | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Have you recently experienced any of the following? If yes, please explain. | n/a | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | **IS THE DETAINEE AN ICE OR USMS INMATE? ** | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Major Dental Conditions (such as abscess or serious gum or tooth decay)? | Yes (needs fillings) | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | Yes (schizophrenia) | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Appearance | Unremarkable | Gibson, Shantrell | |

EXHIBIT 6-A - P. 37

| | | | | | 04-18-2019 3:17 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Intake Screening - Medical | Behavior | Appropriate | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | State of Consciousness | Alert | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Breathing | Unremarkable | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Ease of Movement | Deformities (wheelchair S/P catheter) | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Ease of Movement | Assistive Device (wheelchair S/P catheter) | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Skin Conditions: | n/a | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | denies | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Are you a current IV drug user? (If yes, refer to the provider for evaluation) | No | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Are any of the following applicable to the patient? | Physical Disability (paralyzed waist down wheelchair catheter) | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | Lower Level *if cant climb stairs | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | Lower Bunk | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Continuity of Care Plan: | Routine Provider Referral | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | Gibson, Shantrell | 04-18-2019 3:17 pm |
| 5865-19*1 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | Gibson, Shantrell | 04-18-2019 3:19 pm |
| | | | No (abilify) | | |

EXHIBIT 6-A - P. 38

| 5865-19*1 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | | Gibson, Shantrell | 04-18-2019 3:19 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Does patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Is this your first time in jail? | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Have you ever attempted to harm yourself? If yes, when and how? | No | Gibson, Shantrell | 04-18-2019 3:19 pm |

| 5865-19*1 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
|---|---|---|---|---|---|---|
| 5865-19*1 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | No (state hospital 11 years ago) | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health conditions in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind or that other people can read your thoughts? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Are you feeling paranoid? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | Yes (very emotional ) | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Do you feel overly anxious or has your recent activity level increased significantly without justification? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |

EXHIBIT 6-A - P. 40

| 5865-19*1 | | children due to your arrest? | | | | |
|---|---|---|---|---|---|---|
| 5865-19*1 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Mental Health | Disposition / Plan of Action: | Stable MH Condition General Population | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6" and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | | Gibson, Shantrell | 04-18-2019 3:19 pm |
| | | | No | | | |

| 5865-19*1 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | | Gibson, Shantrell | 04-18-2019 3:19 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Mental Health notified? | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Classification notified? | No | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - PREA Risk Assessment | Other Notes | n/a | Gibson, Shantrell | 04-18-2019 3:19 pm |
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | If yes, when and where? | n/a | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | No | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | N/A | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | Additional symptoms: | n/a | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | Additional risk factors: | n/a | Gibson, Shantrell | 04-18-2019 3:29 pm |

EXHIBIT 6-A - P. 42

| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | Gibson, Shantrell | 04-18-2019 3:29 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF: | N/A | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Intake Screening - Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | No indication requiring immediate PPD, schedule routine PPD | Gibson, Shantrell | 04-18-2019 3:29 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Type of Altercation | Returned from hospital | Pickard, Kim | 04-18-2019 5:19 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Assessment outcomes | Medically cleared to remain in unit | Pickard, Kim | 04-18-2019 5:19 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Allergies | risperadal, zyprexa | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Vitals | Reported by Stowe, LPN | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Appearance | No Distress | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient scheduled for appointment with Provider: | Routine HCP | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient instructed on: | Nutrition and fluids | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient instructed on: | S/S of infection | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient instructed on: | Follow-up sick call if no improvement | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Post ER/Hospitalization/Off-Site Consultation Assessment | Patient instructed on: | Patient verbalizes understanding | Pickard, Kim | 04-18-2019 5:22 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Type of Altercation | assessed by medical nurses Thompson and Harris | Weatherly, Hannah | 04-21-2019 10:55 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Assessment outcomes | Medically cleared to remain in unit | Weatherly, Hannah | 04-21-2019 10:55 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Type of Altercation | Called to assess IM | Weatherly, Hannah | 04-23-2019 9:51 pm |
| 5865-19*1 | Medical Classification Communication / Relocation Form | Assessment outcomes | Medically cleared to remain in unit | Weatherly, Hannah | 04-23-2019 9:51 pm |

| 01-29-2019 4:19 pm | Conversation with Hall related to his ability to transfer following a report that he was lying in the floor of his cell covered in feces. Upon arrival at approximately 3:55 p.m. IM was lying on mat. Aroused easily. Sat upright quickly. Began slurring and speaking loudly. I entered the cell and asked him to please calm down. He quickly complied. I told him that medical had been made aware of his problems and wanted to assist him; however, he had to communicate. I asked him if he could transfer out of his chair and onto his bed. He stated that he could. I asked if he could transfer from his chair to the toilet using hand rails. He stated that he could. He indicated that he had feces on his clothes. I informed him that new clothing would be obtained, and that medical would assist him in cleaning if needed. I informed medical would obtain him new ted hose, and that security would provide him with new clean clothing and bedding. Lt. Freeman indicated he would notify medical staff after IM Hall was moved to "k" to place him in closer proximity to medical staff. POC of educating the security officer to call medical if any issues arrive and for medical to check on IM each time "K" is entered or every 4 hours was established with nursing staff. | Walker, Genia | All Staff | Medical Note |
| 01-29-2019 5:48 pm | LPN went to "K" unit to further assess IM for care. IM sitting on side of his bed upset, crying. His concerns were about getting a bed matt, and a shower to get cleaned up from having a BM that got all over his clothing and wheelchair. LPN asked IM to clarify some medical questions related to his care. Medical information clarified: IM has a suprapubic catheter with a 24Fr/10cc Lubricant, to drainage bag, he is unable to stand on own at all, can not bear weight. He can transfer self from bed to wheelchair, and back again. He has a surgical incision on his mid to lower spine that appears to be about 12-15 inches in length with sutures intact, no open areas noted, no drainage/weeping noted. IM continued to cry some, and stated that he is supposed to be going back to the hospital sometime to get the stitches removed. Security staff assisted with getting IM bed matt, linen, clothing, and shower supplies. LPN assist x 2 assisted IM to shower and assisted IM with undressing, and rolling him into the shower. IM then showered himself without assistance. After IM completed his shower he was able to dry himself with the exception of his back, LPN assisted him with drying his back. IM able to dress the top half of himself, requires assistance x 1 with dressing his lower half, donning TED hose, and putting on his brief. IM stated that he would be able to do for himself if he had pullups and wipes. LPN informed IM what supplies medical had access to at this time. LPN asked IM if he was able to care for himself after nursing left his presence at that time. IM stated, "Yes". LPN asked IM if he was able to alert staff of needs. IM stated, "Yes.". IM stated that he hadn't eaten dinner yet. Security staff stated that IM would get something to eat. LPN confirmed with IM that he is able to verbalize wants/needs, he stated yes. LPN left IM in his cell in the care of security staff. | Watson, Christine | Medical Staff | Medical Note |
| 01-29-2019 11:24 pm | NURSE BRYAN, WATKINS, LONG AND JONES ASSISTED INMATE WITH CHANGING SOILED BRIEF; INMATE WAS ALSO ASSISTED IN REPOSITIONING TO LYING IN PRONE POSITION. NO COMPLAINTS AT THIS TIME | Bryant, Ebone | Medical Staff | Medical Note |
| 01-30-2019 2:23 am | NURSE BRYANT, WATKINS, LONG AND JONES ASSISTED INMATE WITH CHANGING SOILED BRIEF; INMATE WAS ALSO ASSISTED IN REPOSITIONING TO LYING IN PRONE POSITION. NO COMPLAINTS AT THIS TIME | Bryant, Ebone | Medical Staff | Medical Note |
| 04-12-2019 5:26 pm | IM states his catheter has been leaking, I assessed area, and did notice clothing was wet by urine, urine catheter supplies ordered, no redness noted and IM was given gauze to put around the help with the leakage | Holt, Amanda | Medical Staff | Medical Note |
| 04-13-2019 6:03 pm | IM complains of chest pain around 1600, BP was taken @ 1610 results 180/120, verbal orders from Roberts given, Clonidine 0.2 mg given with nitro @ 1620, second nitro given @ 1630 after 10 minutes waiting, IM states his chest pain was better, BP checked @ 1730 results were 130/82 | Holt, Amanda | Medical Staff | Medical Note |
| 04-15-2019 9:45 am | Called to U-unit to inspect inmates leaking catheter. Inmate stated that he usually has a 21f catheter in place. He has a suprapubic catheter with a 12f catheter, slight leaking noted around the catheter, clear in color. Zero redness, swelling, or infection noted around the site. Zero c/o of pain at suprapubic site, c/o pain throughout body due to not having Gabapentin. Informed inmate that Gabapentin is a non-formulary medication and that he would have to see the doctor to get it started. Wheelchair noted by the bed and stated he needs his catheter changed because his pants keep getting wet. Continent with bowels. Reported observation to Nurse Young as she is the unit pill call nurse and Nurse Walker as she is my supervisor. | Mannis, Mallory | Medical Staff | Medical Note |
| 04-15-2019 6:05 pm | At 1000 AM spoke with Provider Kendra Roberts APRN concerning IM supra pubic catheter leaking. She indicated she wanted him sent to ER to have catheter changed. Charge nurse aware of provider's recommendations | Young, Sharon | Medical Staff | Medical Note |
| 04-19- | bp 166/63, p-84, r-20, t 98.9, po 99, cp was mid sternum, upper gastric, gave inmate Mylanta. Instructed inmate that I thought his pain was upper gastric heartburn, and he started to rant and | McCauley, Tabitha | Medical Staff | Medical Note |

| | | | | | |
|---|---|---|---|---|---|
| 2019 7:24 pm | rave about gabapentin, oxycodone, and I instructed him that I can only give him what the md order. | | | | |
| 04-23-2019 10:01 pm | Called to assess IM complaining of chest and back pain. IM states it's related to injury from years ago, rods in back and leg. BP 138/90, HR 99, SpO2 99%. IM states pain is from sitting in unfit wheelchair and with no proper bedding. Sick call if needed. | Weatherly, Hannah | Medical Staff | Medical Note | |
| 05-12-2019 1:40 pm | Sick call placed about his TED hose. Replaced TED hose due to his being left at hospital from visit. Message sent to DON about location of replacement urine bag for IM. | GIFFORD, LOLA | Medical Staff | Medical Note | |

## Problems

| Date Opened | Problem Type | Problem Subtype | Current Status | Date Closed | Closed By |
|---|---|---|---|---|---|
| 03-27-2018 5:27 am | CV - Hypertension | [blank] | open | [blank] | , |
| 04-11-2019 6:57 pm | CV - Hypertension | [blank] | closed | 04-25-2019 11:47 am | Roberts, Kendra |

## Vital Signs

| | |
|---|---|
| Date of Reading | 05-20-2019 6:10 am |
| Date Entered | 05-20-2019 6:10 am |
| Blood Pressure Sitting | / |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | [blank] |
| Pulse Standing | [blank] |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | REFUSED |

| | |
|---|---|
| Date of Reading | 05-18-2019 5:26 am |
| Date Entered | 05-18-2019 5:26 am |
| Blood Pressure Sitting | / |
| Blood Pressure Standing | 148/96 |
| Pulse Sitting | [blank] |
| Pulse Standing | [blank] |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | [blank] |

EXHIBIT 6-A - P. 45

| | |
|---|---|
| Last Modified Date and Time | 04-16-2019 2:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-16-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-16-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 04-19-2019 |
| Appointment Created Date | 04-15-2019 12:46 pm |
| Appointment Description | BP |
| Appointment Category | NUR - Blood Pressure 0500 |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Roberts, Kendra |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-16-2019 2:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-16-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-16-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 04-20-2019 |
| Appointment Created Date | 04-20-2019 1:41 am |
| Appointment Description | SC |
| Appointment Category | NUR-SICK CALL |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Refused |
| Requested by Patient? | No |
| Appointment Set By | Hopton, Angela |
| Appointment Last Modified By | Russell, Deborah |
| Last Modified Date and Time | 04-20-2019 9:17 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | IM refused to sign, refused protocol- only wanted his pain meds. IM referred to provider. |
| Change Note Type | Refused Appointments |
| Change Note Date | 04-20-2019 12:00 am |
| Change Note By | Russell, Deborah |

| | |
|---|---|
| Appointment Scheduled Date | 04-20-2019 |
| Appointment Created Date | 01-30-2019 2:22 pm |
| Appointment Description | BP |
| Appointment Category | NUR - Blood Pressure 0500 |

EXHIBIT 6-A - P. 46

| 04-20-2019 8:25 am | | | | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
|---|---|---|---|---|
| 04-20-2019 8:25 am | Received | [blank] | Lott, Brandy | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 04-20-2019 8:25 am | Received | [blank] | Lott, Brandy | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| 04-20-2019 8:25 am | Received | [blank] | Lott, Brandy | SULFA/TRIMETH 800/160 DS 800/160MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-20-2019 11:36 pm | Received | [blank] | Thompson, Donna | SULFA/TRIMETH 800/160 DS 800/160MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-20-2019 11:36 pm | Received | [blank] | Thompson, Donna | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-21-2019 9:35 am | Received | [blank] | HARRIS, STEPHANIE | polyethylene glycol 17G/DOSE MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 04-21-2019 9:35 am | Received | [blank] | HARRIS, STEPHANIE | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-21-2019 9:35 am | Received | [blank] | HARRIS, STEPHANIE | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| 04-21-2019 9:35 am | Received | [blank] | HARRIS, STEPHANIE | SULFA/TRIMETH 800/160 DS 800/160MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-21-2019 9:35 am | Other | not on cart | HARRIS, STEPHANIE | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 04-21-2019 7:44 pm | Received | [blank] | Boatner, Barbara | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-21-2019 7:52 pm | Received | [blank] | Boatner, Barbara | SULFA/TRIMETH 800/160 DS 800/160MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-22-2019 10:07 am | Refused | [blank] | Burkett, Cody | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-22-2019 10:07 am | Refused | [blank] | Burkett, Cody | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 04-22-2019 10:07 am | Refused | [blank] | Burkett, Cody | polyethylene glycol 17G/DOSE MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 04-22-2019 10:07 am | Refused | [blank] | Burkett, Cody | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| 04-23-2019 12:00 am | Received | [blank] | Gibson, Shantrell | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-23-2019 9:43 am | Refused | [blank] | Little, Karen | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-23-2019 9:43 am | Refused | [blank] | Little, Karen | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 04-23-2019 9:43 am | Refused | [blank] | Little, Karen | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| 04-23-2019 9:43 am | Refused | [blank] | Little, Karen | polyethylene glycol 17G/DOSE MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 04-23-2019 8:14 pm | Received | [blank] | Boatner, Barbara | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-24-2019 9:25 am | Refused | [blank] | Turks, Patrice | polyethylene glycol 17G/DOSE MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 04-24-2019 11:18 am | Received | [blank] | Shelton, Kerry | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| 04-24-2019 11:19 am | Received | [blank] | Shelton, Kerry | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-24-2019 11:19 am | Received | [blank] | Shelton, Kerry | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 04-24-2019 11:54 pm | Refused | [blank] | Strouse, Anna | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| | Received | [blank] | Glenn, Tammy | |

EXHIBIT 6-A - P. 47

| 04-27-2019 2:44 pm | | | GIFFORD, LOLA | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-27-2019 2:44 pm | Received | [blank] | GIFFORD, LOLA | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 04-27-2019 2:44 pm | Refused | [blank] | GIFFORD, LOLA | polyethylene glycol MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 04-27-2019 2:44 pm | Received | [blank] | GIFFORD, LOLA | NAPROXEN 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-27-2019 10:01 pm | Other | ordered | Glenn, Tammy | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-27-2019 10:01 pm | Received | [blank] | Glenn, Tammy | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-27-2019 10:01 pm | Received | [blank] | Glenn, Tammy | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-27-2019 10:01 pm | Received | [blank] | Glenn, Tammy | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 04-28-2019 11:39 am | Received | [blank] | HARRIS, STEPHANIE | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 04-28-2019 11:39 am | Received | [blank] | HARRIS, STEPHANIE | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 04-28-2019 11:39 am | Received | [blank] | HARRIS, STEPHANIE | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH EVERY MORNING |
| 04-28-2019 11:39 am | Received | [blank] | HARRIS, STEPHANIE | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-28-2019 11:39 am | Received | [blank] | HARRIS, STEPHANIE | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-28-2019 11:39 am | Received | [blank] | HARRIS, STEPHANIE | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| 04-28-2019 11:39 am | Received | [blank] | HARRIS, STEPHANIE | polyethylene glycol 17G/DOSE MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 04-28-2019 11:39 am | Received | [blank] | HARRIS, STEPHANIE | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-28-2019 11:39 am | Received | [blank] | HARRIS, STEPHANIE | NAPROXEN 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-28-2019 9:22 pm | Received | [blank] | McCauley, Tabitha | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-28-2019 9:22 pm | Received | [blank] | McCauley, Tabitha | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 04-28-2019 9:22 pm | Received | [blank] | McCauley, Tabitha | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-28-2019 9:22 pm | Received | [blank] | McCauley, Tabitha | NAPROXEN 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-28-2019 9:23 pm | Other | na | McCauley, Tabitha | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-29-2019 9:21 am | Refused | [blank] | Little, Karen | polyethylene glycol 17G/DOSE MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 04-29-2019 9:21 am | Received | [blank] | Little, Karen | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH EVERY MORNING |
| 04-29-2019 9:21 am | Received | [blank] | Little, Karen | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 04-29-2019 9:21 am | Received | [blank] | Little, Karen | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 04-29-2019 9:21 am | Received | [blank] | Little, Karen | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| 04-29-2019 9:21 am | Received | [blank] | Little, Karen | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| | Received | [blank] | Little, Karen | |

EXHIBIT 6-A - P. 48

| 04-29-2019 9:21 am | | | | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
|---|---|---|---|---|
| 04-29-2019 9:21 am | Other | n/a | Little, Karen | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-29-2019 9:21 am | Received | *[blank]* | Little, Karen | NAPROXEN 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-29-2019 9:17 pm | Received | *[blank]* | Lott, Brandy | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 04-29-2019 9:17 pm | Received | *[blank]* | Lott, Brandy | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-29-2019 9:17 pm | Received | *[blank]* | Lott, Brandy | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-29-2019 9:17 pm | Other | Not on cart | Lott, Brandy | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-29-2019 9:17 pm | Received | *[blank]* | Lott, Brandy | NAPROXEN 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-30-2019 9:10 am | Refused | *[blank]* | HARRIS, STEPHANIE | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-30-2019 9:10 am | Refused | *[blank]* | HARRIS, STEPHANIE | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| 04-30-2019 9:10 am | Refused | *[blank]* | HARRIS, STEPHANIE | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-30-2019 9:10 am | Refused | *[blank]* | HARRIS, STEPHANIE | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH EVERY MORNING |
| 04-30-2019 9:10 am | Refused | *[blank]* | HARRIS, STEPHANIE | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 04-30-2019 9:10 am | Refused | *[blank]* | HARRIS, STEPHANIE | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 04-30-2019 9:10 am | Refused | *[blank]* | HARRIS, STEPHANIE | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-30-2019 9:10 am | Refused | *[blank]* | HARRIS, STEPHANIE | polyethylene glycol 17G/DOSE MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 04-30-2019 9:10 am | Refused | *[blank]* | HARRIS, STEPHANIE | NAPROXEN 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-30-2019 8:57 pm | Received | *[blank]* | Strouse, Anna | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 04-30-2019 8:57 pm | Received | *[blank]* | Strouse, Anna | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-30-2019 8:57 pm | Received | *[blank]* | Strouse, Anna | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-30-2019 8:57 pm | Received | *[blank]* | Strouse, Anna | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 04-30-2019 8:57 pm | Received | *[blank]* | Strouse, Anna | NAPROXEN 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-01-2019 9:05 am | Received | not on cart | Burkett, Cody | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-01-2019 9:05 am | Received | *[blank]* | Burkett, Cody | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH EVERY MORNING |
| 05-01-2019 9:05 am | Received | *[blank]* | Burkett, Cody | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 05-01-2019 9:05 am | Received | *[blank]* | Burkett, Cody | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 05-01-2019 9:05 am | Received | *[blank]* | Burkett, Cody | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-01-2019 9:05 am | Received | *[blank]* | Burkett, Cody | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| | Received | *[blank]* | Burkett, Cody | |

EXHIBIT 6-A - P. 49

| | | | | |
|---|---|---|---|---|
| 05-01-2019 9:05 am | | | | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-01-2019 9:05 am | Received | [blank] | Burkett, Cody | polyethylene glycol 17G/DOSE MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 05-01-2019 9:05 am | Received | [blank] | Burkett, Cody | NAPROXEN 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-02-2019 10:14 am | Refused | [blank] | Little, Karen | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-02-2019 10:14 am | Refused | [blank] | Little, Karen | polyethylene glycol 17G/DOSE MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 05-02-2019 10:14 am | Refused | [blank] | Little, Karen | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| 05-02-2019 10:14 am | Refused | [blank] | Little, Karen | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-02-2019 10:14 am | Refused | [blank] | Little, Karen | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH EVERY MORNING |
| 05-02-2019 10:14 am | Refused | [blank] | Little, Karen | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 05-02-2019 10:14 am | Refused | [blank] | Little, Karen | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 05-02-2019 10:14 am | Refused | [blank] | Little, Karen | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-02-2019 11:55 pm | Received | [blank] | Turks, Patrice | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-02-2019 11:55 pm | Received | [blank] | Turks, Patrice | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-02-2019 11:55 pm | Received | [blank] | Turks, Patrice | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-02-2019 11:55 pm | Received | [blank] | Turks, Patrice | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 05-02-2019 11:55 pm | Received | [blank] | Turks, Patrice | NAPROXEN 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-03-2019 8:06 am | Refused | [blank] | Lott, Brandy | polyethylene glycol 17G/DOSE MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 05-03-2019 8:07 am | Received | [blank] | Lott, Brandy | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH EVERY MORNING |
| 05-03-2019 8:07 am | Received | [blank] | Lott, Brandy | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 05-03-2019 8:07 am | Received | [blank] | Lott, Brandy | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 05-03-2019 8:07 am | Received | [blank] | Lott, Brandy | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| 05-03-2019 8:07 am | Received | [blank] | Lott, Brandy | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-03-2019 8:07 am | Received | [blank] | Lott, Brandy | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-03-2019 8:08 am | Other | Not on cart | Lott, Brandy | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-03-2019 8:59 pm | Other | not avaiable | Long, Rene | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-03-2019 8:59 pm | Received | [blank] | Long, Rene | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 05-03-2019 8:59 pm | Received | [blank] | Long, Rene | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-03-2019 8:59 pm | Received | [blank] | Long, Rene | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| | Received | [blank] | Long, Rene | |

EXHIBIT 6-A - P. 50

| 05-08-2019 9:57 am | | | | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
|---|---|---|---|---|
| 05-08-2019 9:57 am | Received | *[blank]* | Burkett, Cody | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 05-08-2019 9:57 am | Received | *[blank]* | Burkett, Cody | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH EVERY MORNING |
| 05-08-2019 9:57 am | Received | *[blank]* | Burkett, Cody | NAPROXEN 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-08-2019 10:59 pm | Received | *[blank]* | Strouse, Anna | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 05-08-2019 10:59 pm | Received | *[blank]* | Strouse, Anna | NAPROXEN 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-08-2019 10:59 pm | Received | *[blank]* | Strouse, Anna | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-08-2019 10:59 pm | Received | *[blank]* | Strouse, Anna | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-08-2019 10:59 pm | Received | *[blank]* | Strouse, Anna | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-09-2019 10:15 am | Refused | *[blank]* | Burkett, Cody | AMLODIPINE 10MG TAKE 1 TABLET BY MOUTH EVERY MORNING |
| 05-09-2019 10:15 am | Refused | *[blank]* | Burkett, Cody | ARIPIPRAZOLE 2MG 2MG TAKE 1 TABLET BY MOUTH ONCE DAILY |
| 05-09-2019 10:15 am | Refused | *[blank]* | Burkett, Cody | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 05-09-2019 10:15 am | Refused | *[blank]* | Burkett, Cody | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| 05-09-2019 10:15 am | Refused | *[blank]* | Burkett, Cody | polyethylene glycol 17G/DOSE MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 05-09-2019 10:15 am | Refused | *[blank]* | Burkett, Cody | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-09-2019 10:15 am | Refused | *[blank]* | Burkett, Cody | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-09-2019 10:15 am | Refused | *[blank]* | Burkett, Cody | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-09-2019 10:15 am | Refused | *[blank]* | Burkett, Cody | NAPROXEN 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-10-2019 12:09 am | Received | *[blank]* | Glenn, Tammy | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-10-2019 12:09 am | Received | *[blank]* | Glenn, Tammy | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| 05-10-2019 12:09 am | Received | *[blank]* | Glenn, Tammy | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-10-2019 12:09 am | Received | *[blank]* | Glenn, Tammy | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-10-2019 8:57 am | Received | *[blank]* | Lott, Brandy | polyethylene glycol 17G/DOSE MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING |
| 05-10-2019 8:57 am | Received | *[blank]* | Lott, Brandy | Neurontin 800MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-10-2019 8:57 am | Received | *[blank]* | Lott, Brandy | METOPROLOL TARTRATE 25MG 25MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-10-2019 8:57 am | Received | *[blank]* | Lott, Brandy | METHOCARBAMOL 500MG 500MG TAKE 1 TABLET BY MOUTH TWICE A DAY |
| 05-10-2019 8:57 am | Received | *[blank]* | Lott, Brandy | FERROUS SULFATE 325(65)MG TAB 325MG 1 EA [PO] By Mouth QAM |
| 05-10-2019 8:57 am | Received | *[blank]* | Lott, Brandy | DOXYCYCLINE 100MG CAP 100MG TAKE 1 CAPSULE BY MOUTH TWICE A DAY |
| | Received | *[blank]* | Lott, Brandy | |

EXHIBIT 6-A - P. 51

| 5865-19*1 | Mental Health - Mental Health Professional Note | Patient educated on how to request follow-up services. | Yes | Iaboni, Anna Grace | 05-10-2019 9:08 am |
|---|---|---|---|---|---|
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Allergies | risperadal, zyprexa | Hopton, Angela | 05-15-2019 10:41 |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Initial Complaint | sharp stabbing pain spine and under left breast 1900 | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | History of: | Cardiac Disease | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | History of: | Hypertension | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Current Medications | DOXYCYCLINE 100MG CAP 100MG CA BID; Directions: TAKE 1 CAPSULE BY MOUTH TWICE A DAY; NAPROXEN 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; Neurontin 800MG TA BID; Directions: 1 Tablet [PO] By Mouth BID ; AMLODIPINE 10MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH EVERY MORNING; METOPROLOL TARTRATE 25MG 25MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; METHOCARBAMOL 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; ARIPIPRAZOLE 2MG 2MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH ONCE DAILY; polyethylene glycol 17G/DOSE PA QAM; Directions: MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING; FERROUS SULFATE 325(65)MG TAB 325MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | When did pain start? | after lunch | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | How long did the pain last? | still has it | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | What were you doing when the pain started? | ate lunch | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Did pain start: | Sudden | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Rate the level of pain on a scale of 1-10 with 1 being low and 10 being intense | 9 | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Where is the pain? | spine around chest and under left breast | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Is the pain relieved by belching? | No | Hopton, Angela | 05-15-2019 10:41 pm |

EXHIBIT 6-A - P. 52

| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Radiation | its hurting shoulders to low back he feels like the spinal cage is broken and piking him also. | Hopton, Angela | 05-15-2019 10:41 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Does anything make the pain better? | no | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Does anything make the pain worse? | no | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Have you had this pain before? | No | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Other symptoms: | none | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Recent trauma? | no | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | General Appearance | none | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Neck | no neck vein distention | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Lungs | clear | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Heart | rrr | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Vitals | [blank] | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Alteration in comfort r/t Chest Pain | [blank] | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Repeat Vital Signs | 05/15/2019 1920 | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Vitals | increased comfort, inmate given antacid. inmate to be seen in am. Call if assistance is needed. assisted patient with evening meds. | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Vitals | [blank] | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Vitals | [blank] | Hopton, Angela | 05-15-2019 10:41 pm |
| | | [blank] | [blank] | | |

EXHIBIT 6-A - P. 53

| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | | | Hopton, Angela | 05-15-2019 10:41 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Contact Provider for further order. | No | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Patient education | Instructed to rest | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Patient education | avoid caffeine | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Patient education | eat small means and chew slowly | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Patient education | Follow-up sick call if no improvement | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Nursing Protocol - Chest Pain/Indigestion | Patient education | Patietn verbalizes understanding of instructions | Hopton, Angela | 05-15-2019 10:41 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Current Housing Status | General Population | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Reason For Mental Health Encounter | Patient Request | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Patient's Report of Current Functioning | The patient has continued to experience depression. | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Current Medications | VENLAFAXINE ER 75MG TABLET 75 MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; MIRTAZAPINE 30MG 30MG EA QHS; Directions: 1 EA [PO] By Mouth QHS ; ARIPIPRAZOLE 2MG 2MG TA QAM; Directions: 1 EA [PO] By Mouth QAM ; METOPROLOL TARTRATE 50MG 50MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; NAPROXEN 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; DOXYCYCLINE 100MG CAP 100MG CA BID; Directions: TAKE 1 CAPSULE BY MOUTH TWICE A DAY; NAPROXEN 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; Neurontin 800MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; AMLODIPINE 10MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH EVERY MORNING; METHOCARBAMOL 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; polyethylene glycol 17G/DOSE PA QAM; Directions: MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING; FERROUS SULFATE 325 (65)MG TAB 325MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Adequately Groomed | Thompson, Jeremy | 05-17-2019 9:11 pm |

| | | | | | 05-16-2019 10:23 am |
|---|---|---|---|---|---|
| 5865-19*1 | Provider Note | Chief Complaint | chest pain | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | History of Present Illness | Chest pain last night, dyspepsia; also with hip pain after fall | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Current Medications | DOXYCYCLINE 100MG CAP 100MG CA BID; Directions: TAKE 1 CAPSULE BY MOUTH TWICE A DAY; NAPROXEN 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; Neurontin 800MG TA BID; Directions: 1 Tablet [PO] By Mouth BID ; AMLODIPINE 10MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH EVERY MORNING; METOPROLOL TARTRATE 25MG 25MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; METHOCARBAMOL 500MG 500MG TA BID; Directions: TAKE 1 TABLET BY MOUTH TWICE A DAY; ARIPIPRAZOLE 2MG 2MG TA QAM; Directions: TAKE 1 TABLET BY MOUTH ONCE DAILY; polyethylene glycol 17G/DOSE PA QAM; Directions: MIX 1 CAPFUL IN 8OZ WATER IN THE MORNING; FERROUS SULFATE 325(65) MG TAB 325MG EA QAM; Directions: 1 EA [PO] By Mouth QAM ; | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Past Medical History | HTN | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Patient Vitals | [blank] | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | General | NAD | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Head | Normocephalic | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Head | Atraumatic | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Eyes | PERLA | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Eyes | EOMI | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Eyes | Sclera Clear | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Eyes | Conjunctiva Clear | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Ears | EAC's Normal | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Nose | No Nasal Congestion or Drainage | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Nose | Turbinates Normal | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Mouth | Tongue is midline with no deviation or tremor | Tilley, Absalom | 05-16-2019 10:23 am |

EXHIBIT 6-A - P. 55

| 5865-19*1 | Provider Note | Mouth | No pharyngeal erythema | Tilley, Absalom | 05-16-2019 10:23 am |
|---|---|---|---|---|---|
| 5865-19*1 | Provider Note | Mouth | No exudates | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Mouth | Dentition in good condition | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Neck | Neck supple | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Neck | No JVD | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Neck | No thyromegaly | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Neck | No adenopathy | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Neck | Trachea is midline | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Neck | No carotid bruits | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Skin | No Rash | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Skin | No Lesions | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Skin | No Ecchymosis | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Skin | Warm | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Skin | Dry | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Skin | Normal Color | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Skin | Normal Turgor | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Chest | No wheezes | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Chest | No rales | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Chest | No rhonchi | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Heart | Normal S1 & S2 | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Heart | No S3, S4, Gallops, or Rubs | Tilley, Absalom | |

EXHIBIT 6-A - P. 56

| 5865-19*1 | Provider Note | | | | 05-16-2019 10:23 am |
|---|---|---|---|---|---|
| 5865-19*1 | Provider Note | Heart | No Murmurs or Clicks | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Abdomen | Normal BS x 4 | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Abdomen | Soft | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Abdomen | Nontender | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Extremities | No cyanosis | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Extremities | No clubbing | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Extremities | No edema | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Spine | C-spine good ROM | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Spine | T-spine good ROM | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Spine | L-spine good ROM | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Neurologic | Strength symmetrical | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Neurologic | No sensory deficits | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Neurologic | No motor deficits | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Mental Status | Oriented to person | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Mental Status | Oriented to place | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Mental Status | Oriented to time | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Mental Status | Oriented to situation | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Mental Status | Normal demeanor | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Mental Status | Normal hygiene | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Mental Status | Normal affect | Tilley, Absalom | |

EXHIBIT 6-A - P. 57

| | | | | | 05-16-2019 10:23 am |
|---|---|---|---|---|---|
| 5865-19*1 | Provider Note | Gait | Normal speed (Wheelchair) | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Gait | Appears safe (Wheelchair) | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Female GU | na | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Male GU | na | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Assessment | Chest pain with poorly controlled HTN; hip pain s/p fall | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Medication Orders | No | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Additional Orders | X-ray (R hip) | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Follow-up Care | CCC 1 month | Tilley, Absalom | 05-16-2019 10:23 am |
| 5865-19*1 | Provider Note | Education | Other (Specify) (Adaptation to prison environment) | Tilley, Absalom | 05-16-2019 10:23 am |

## Patient Request Forms

(No Records)

## Education Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 5079-18 | Intake Screening - TCU DRUG SCREEN 5 | Did you use larger amounts of drugs or use them for a longer time that you planned or intended? | No | Pomaybo, Shane | 03-27-2018 5:29 am |
| 5079-18 | Intake Screening - TCU DRUG SCREEN 5 | Did you try to control or cut down on your drug use but were unable to do it? | No | Pomaybo, Shane | 03-27-2018 5:29 am |
| 5079-18 | Intake Screening - TCU DRUG SCREEN 5 | Did you spend a lot of time getting drugs, using them, or recovering from their use? | No | Pomaybo, Shane | 03-27-2018 5:29 am |
| 5079-18 | Intake Screening - TCU DRUG SCREEN 5 | Did you have a strong desire or urge to use drugs? | No | Pomaybo, Shane | 03-27-2018 5:29 am |
| 5079-18 | Intake Screening - TCU DRUG SCREEN 5 | Did you get so high or sick from using drugs that it kept you from working, gong to school, or caring for children? | No | Pomaybo, Shane | 03-27-2018 5:29 am |

EXHIBIT 6-A - P. 58

| 5865-19*1 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Cooperative | Thompson, Jeremy | 05-17-2019 9:11 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Mental Health - Psychiatry Note | Alert | Yes | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Orientation: Oriented to person, place, time and situation? | Yes | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Mood | Euthymic/pleasant | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Affect | Appropriate | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Affect congruent with thoughts and mood? | Yes | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Perception | Denied hallucinations within past 90 days | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Are hallucinations currently causing significant distress or impaired functioning? | Yes (explain at right): | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Speech | Appropriate | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Thought Processes/Content | Logical | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Memory | Memory functions grossly intact | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Insight | Fair | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Judgment | Fair | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Suicidal/Homicidal Ideation - Reported thoughts/plans of self-injury/homicide: | Denied | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Psychotropic Medication | Current prescription at time of arrest | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | If medication prescribed historically | Compliant | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Participation | Active engagement | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Provisional DSM 5 Diagnosis | Effexor and mirtazapine | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Current symptom severity | Moderate - Minor impact on inmate's ability to function satisfactorily in the current setting. | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Progress after mental health encounter | No Change | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Overall progress | No Change | Thompson, Jeremy | |

| | | | | | 05-17-2019 9:11 pm |
|---|---|---|---|---|---|
| 5865-19*1 | Mental Health - Psychiatry Note | Treatment Plan | Start Medications | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Medication Consent Verified | Yes | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Follow-up: | Psychiatry follow-up 90 days | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Patient communicates a willingness to notify security/medical personnel of any suicidal/homicidal ideation or intent. | Yes | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Education provided: | How to access additional health services | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Education provided: | Treatment Plan | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Education provided: | Medication side effects reviewed | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Education provided: | Medication compliance benefits | Thompson, Jeremy | 05-17-2019 9:11 pm |
| 5865-19*1 | Mental Health - Psychiatry Note | Education provided: | Potential for discontinuation of medications if below 75% compliant | Thompson, Jeremy | 05-17-2019 9:11 pm |

## Patient History Forms

(No Records)

## Subjective Interview Form

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Allergies | Medication - Please note (HALDOL. ZYPREXA, RESPERIDONE, CODEINE) | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special | Initial Intake Medical, Mental Health, and Tuberculosis Screening reviewed? | Yes | Roberts, Kendra | 01-30-2019 2:17 pm |

EXHIBIT 6-A - P. 60

| | | | | | |
|---|---|---|---|---|---|
| | Needs Note | | | | |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Has a TB skin test or chest x-ray been completed this incarceration? | No | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Clinic | Cardiovascular (PARALIZED WAIST DOWN) | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Clinic | Physical Disability (PARALIZED WAIST DOWN) | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | History of Condition(s) (Onset) | IM HERE FOR CC VISIT AND F/U RECENT HOSPITALIZATION. IM REPORTS DX WITH HTN YEARS AGO. IM REPORTS INTERMITTENT SOB IM DENIES CHEST PAIN, DIZZINESS, PALPITATIONS AT THIS TIME. IM BP ELEVATED, IM BELIEVE DUE TO PAIN. IN REPORTS GSW IN 2012 LEFT PARALYZED WAIST DOWN, IM IS CONTINENT AND HAS A SUPRAPUBIC CATH (YELLOW URINE, NO SEDIMENT). IM CURRENTLY USING WHEELCHAIR. IM HAS A HX OF RECURRENT MRSA INFECTIONS/BACTEREMIAS, RECENTLY ADMITTED DUE TO MRSA L4-5 VERTEBRAL OSTEOMYELITIS, HE UNDERWENT DISKETOMY. ON 1/25/19 HE HAD A SURGICAL F/U AFTER SPINAL FUSION REVISION. IM REPORTS SUPPOSE TO HAVE FOLLOWED UP AND TO HAVE SUTURES REMOVED (> 20, INTACT, NO SIGNS OF INFECTION), HOWEVER, MISSED APPOINTMENT. IM REPORTS SUPPOSE TO RETURN THIS FRIDAY. IN MEDICAL RECORDS IM WAS TO RETURN 1/25/19 AND TO F/U IN 6 WEEKS. | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Current Complaints/Problems | INITIAL CC: HTN | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Personal Risk Factors | Smoker (1/2 PPD ) | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Personal Risk Factors | Substance Abuse (1/2 PPD ) | Roberts, Kendra | 01-30-2019 2:17 pm |

| | Intake Screening - Medical | | | | 03-27-2018 5:27 am |
|---|---|---|---|---|---|
| 5079-18 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? Date of last Pneumovax Date of last Flu Vaccine | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Sickle Cell Disease? | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Other Health Issues | e-coli, cloudy dark urine, pt said severe pain in back | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | **IS THE DETAINEE AN ICE OR USMS INMATE?** | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Major Dental Conditions? | No | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | Yes (schizophrenic ) | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Appearance | Unremarkable | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Behavior | Appropriate | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | State of Consciousness | Alert | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Ease of Movement | Deformities (paraplegic wheelchair rods and pins in right leg) | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Ease of Movement | Assistive Device (paraplegic wheelchair rods and pins in right leg) | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | Intake Screening - Medical | Skin Conditions: | Sores (pt states he has bed sores on his buttocks ) | Pomaybo, Shane | 03-27-2018 5:27 am |
| 5079-18 | | Have you ever had or are you currently having any | No | Pomaybo, Shane | |

EXHIBIT 6-A - P. 62

| 1657-19 | H&P and/or Special Needs Note | | | | |
|---|---|---|---|---|---|
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Assessment/Diagnosis | HTN NICOTINE USE DISORDER MH SUBSTANCE USE DISORDER PARALYZED WAIST DOWN NEUROGENIC BLADDER, SUPRAPUBIC CATH S/P SPINAL FUSION REVISON, SUTURES | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Degree of Control | Good | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Status | Improving | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Medications | CONTINUE CURRENT MEDICATIONS START GABAPENTIN, MOBIC CLONIDINE NOW | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Vaccinations | Flu (Nov-Feb) | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Vaccinations | Pneumovax (per guidelines) | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Diagnostics | ECG/EKG (UA) | Roberts, Kendra | 01-30-2019 2:17 pm |
| 1657-19 | Chronic Care, Provider H&P and/or Special Needs Note | Diagnostics | Other (specify) (UA) | Roberts, Kendra | 01-30-2019 2:17 pm |

EXHIBIT 6-A - P. 63

*out to hospital*



EXHIBIT
6-B

PULASKI COUNTY REGIONAL DETENTION CENTER

## MEDICAL INMATE REQUEST FORM

This form is for obtaining information from medical. You may request to review your medical records,
ask a general question, check on the status of referred appointment for outside services, mental health
or dental. It is not to avoid the sick call process. If you have a medical issue it must still go through the
sick call process. Only one issue per request form.

Inmate Name: CARlOS HAll        Date of Birth: ▇▇▇▇▇▇▇

Barracks: U    BH# 5865-19        Date of Request: 4-14-19

Question: I need to speak to
ClASSiFicAtion ASAP. I'm in U unit
with no disciplinace. mAY I please
Be put in W1 or W3
please. I cAnt take A
shower in this unit. Its
Not Right - ThAt where I was At
your THe lAst
Time I wAs in
Here

I need
To Be
where I
CAN move
ARound

Inmate Signature: Carlos Hall

Medical Response:

Medical Signature:

## FORMULARIO DE SOLICITUD DE LLAMADA DE ENFERMOS

Nombre del preso: _Carlos Hall_ DOB: ███ Número de recluso: _3865-19_

Fecha: _____ Instalaciones: _____ Ubicación/Bajo: _W-3-2_

RAZÓN DE LA SOLICITUD:

_TERRIBLE LOWER BACK PAIN, And SPASMS Lower BACK, down to My Feet, makes it impossible to Relax or sleep_

1. Internos acceso a salud o servicios farmacéuticos se cobrará de acuerdo con los estatutos de OKLAHOMA. _Need to see the doctor ASAP. ! Please Help me !_

2. Los reclusos no se les negará asistencia médica debido a la incapacidad para pagar o debido a fondos insuficientes en su cuenta recluso.

3. Honorarios por servicios médicos se deducirá directamente de la cuenta del internado. SI HAY FONDOS INSUFICIENTES EN LA CUENTA, SE DEBITARÁN LOS GASTOS Y LA CUENTA MUESTRA UN SALDO NEGATIVO, CUALQUIER dinero depositado en una cuenta con un saldo negativo se utilizará para satisfacer la deuda con el fondo antes de ser disponible para Comisaría servicios.

FIRMAS DE RECLUSOS SON NECESARIAS ANTES DE LA PRESENTACIÓN DE SOLICITUDES, Y FIRMAS RECONOCEN LA COMPRENSIÓN DE LOS PROCESOS DE LA ENFERMEDAD LLAMADA.

FIRMA DEL PRESO _____   FECHA _4/18/19_

---

**** USO DE PERSONAL MÉDICO POR DEBAJO DE ESTA CAJA ****

RECEIVED BY MEDICAL:

MEDICAL SIGNATURE _____   DATE/TIME _4-19-19  1953_

ACTION TO BE TAKEN:

☑ SCHEDULE FOR SICK CALL    ☑ SCHEDULE FOR PROVIDER CLINIC    ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_____

MEDICAL SIGNATURE _____   DATE/TIME _4-19-19-2200_

TURN KEY HEALTH

EXHIBIT
6-C



EXHIBIT
6-D

# SICK CALL REQUEST FORM

INMATE NAME: _Carlis Hall_   DOB: ███████   INMATE NUMBER: _54323_

DATE: _4/21/19_   FACILITY: _W-3_   LOCATION/POD: _W-3_
_pcdc_

REASON FOR REQUEST:

_Terrible Pain Back, Leg, Chest, Feet_
_I can't sleep the pain is in Bareable_
_Just had surgey 5 months ago_
_Im Hurting Bad, irregular Heart Beats_

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH ARKANSAS STATUTES.
_JAMIS Left me For Four days, it's So Bad For me!_

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_Carlos Hall_   _4/21/19_
INMATE SIGNATURE   DATE

| ***MEDICAL STAFF USE ONLY BELOW THIS BOX*** |
|---|

RECEIVED BY MEDICAL:

_H Weatherly RN_   _4/21/19  2215_
MEDICAL SIGNATURE   DATE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL   ☒ SCHEDULE FOR PROVIDER CLINIC   ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_Refusing Sick call regustly to see provider_

_signature_   _4/22/19  12:00_
MEDICAL SIGNATURE   DATE/TIME

TURN KEY HEALTH   ARKANSAS

EXHIBIT
6-E

# SICK CALL REQUEST FORM

INMATE NAME: *Carlos Hall*          DOB: ███████          INMATE NUMBER: 54323

DATE: 4 22 19          FACILITY: PCRd          LOCATION/POD: w-3

*Help me!* ☺

REASON FOR REQUEST: *Pain 1-10   10*
*Terrible Pain in Back, Right Leg Bottom of Feet*
*Suffering   High Blood pressure Constant pain*
*Cant Sleep At Night Ringing in Both ears*
*I just had surgery twice 4mo ago, Im in Pain!*

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH ARKANSAS STATUTES. *Pain is Level 10 Worst*

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN *Ever!* THEIR INMATE ACCOUNT. *Please Help Me. Im in Pain*

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

*Carlos Hall*                    4.22.19

INMATE SIGNATURE                    DATE

***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:

*H Weatherly  RN*                    4/22/19  2201

MEDICAL SIGNATURE                    DATE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL          ☐ SCHEDULE FOR PROVIDER CLINIC          ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:
*Refused*

*(signature)*                    4/23/19  1330

MEDICAL SIGNATURE                    DATE/TIME

TURN KEY HEALTH                    ARKANSAS



*Atten*
*mRS. RoBerts*

# SICK CALL REQUEST FORM

INMATE NAME: **Carlos S Hall**   DOB: ▓▓▓▓   INMATE NUMBER: **54323**

DATE: **4/23/19**   FACILTY: **PCDC**   LOCATION/POD: **W-3**

REASON FOR REQUEST:

*I missed yesterday seeing you, Because I went*
*For Evaluation at the state Hospital. Im in*
*So much pain I can't Bare it! From 1-10*
*my pain level is 10. my Lower Back chest And Right*
*Right Leg I have Intron cage on my spine. And Yes, I*
*need Help!*

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH ARKANSAS STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT. *I aint had my meds I can't sleep*

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES. *Since I Been Hurt Here*

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

INMATE SIGNATURE: *Carlos Hall*   DATE: **4/23/19**

---

***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL: *[signature]*   DATE/TIME: **4/24/19 2010**

MEDICAL SIGNATURE

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL   ☐ SCHEDULE FOR PROVIDER CLINIC   ☒ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_____

_____

_____

MEDICAL SIGNATURE: *D Russ, RN*   DATE/TIME: **4/25/19 0707**

§TURN KEY HEALTH                                    ARKANSAS



# TURN KEY HEALTH

## WAIVER OF TREATMENT/EVALUATION
### (Form must be completed in its entirety)

5865-19#1

PATIENT *Hall, Carlos*        Date *4-23-19*   Time   *0820*

I certify that I am refusing to consent to the following treatment/procedure/diagnostic test/medication/outside referral/laboratory at my own insistence and against the advice of the health care provider.

1.    Refusal for: *Norvasc, Abilify, Iron, Miralax*

Reason for the refusal: *Didn't want*

2.    I have been informed by a qualified healthcare professional of the risks attendant to my refusal. These include: *Health Risk*

3.    During the clinical interview which included counseling and education, the qualified healthcare professional has given me the opportunity to ask questions and has answered my questions.

4.    I assume full responsibility for any results caused by my decision and I hereby release the institution, its employees, officers, and the provider from all legal responsibility and liability.

5.    I certify that I am of sound mind and have read, or had read to me, and fully understand the above information concerning my refusal to accept treatment/evaluation and have had an opportunity to ask questions before I affix my signature.

6.    I understand I may retract my decision and receive the treatment/procedure/diagnostic test/medication/outside referral/ laboratory, although consequences due to the delay may result.

_____          _____          *K Little LPN* 4-23-19
atient Signature                      Date              Qualified Healthcare Professional    Date

                                                        *Deputy C. Harris* -1818   4-23-19
                                                        Witness                    Date

If the patient refuses to sign such a statement, he/she cannot be forced to do so legally nor may release be withheld until fender signs. If this occurs, the form should be filled out, witnessed by two facility personnel and the statement cumented on the form, "SIGNATURE REFUSED".

**EXHIBIT**
**6-G**



EXHIBIT
6-H

# SICK CALL REQUEST FORM

INMATE NAME: _CARLOS HALL_   DOB: ▮▮▮▮   INMATE NUMBER: _54323_

DATE: _____   FACILTY: _PCD_   LOCATION/POD: _VF 3_

REASON FOR REQUEST:

_in TERR BLDAN Chest back Rg_
_leg And both feet I have a case on_
_my spine I have major surgery thms_
_ag At 4pm5 I'm noted that it's R9_
_I'm in here suffering_

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH ARKANSAS STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_Carlos HALL_   _4/24/19_

INMATE SIGNATURE                                    DATE

---

**\*\*\*MEDICAL STAFF USE ONLY BELOW THIS BOX\*\*\***

---

RECEIVED BY MEDICAL:

_signature RN_   _4/24/19  2010_

MEDICAL SIGNATURE                          DATE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL     ☐ SCHEDULE FOR PROVIDER CLINIC     ☒ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_You saw the provider and she has done all_
_she can for you. We are giving you_
_everything we can at this time._

_D Russ, LPN_   _4/25/19  0707_

MEDICAL SIGNATURE                          DATE/TIME

TURN KEY HEALTH                          ARKANSAS

EXHIBIT
6-I

*Atten MRS Roberts!*

# SICK CALL REQUEST FORM

INMATE NAME: CARLOS HALL          DOB: [redacted]          INMATE NUMBER: 58105-1971

DATE: 4-24-19          FACILTY: PCDC          LOCATION/POD: W3

REASON FOR REQUEST:

CANt Sleep!

Terrible Pain! Bad Sores! Butt Rash,

Right hip And Chest Pain. Bag (uine)

is Leaking Bad. I Need proper Treatment.

I'm tired of Being ignored! Help me!

*This chair is Tearing my Bottom up!*

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHA
   ACCORDANCE WITH ARKANSAS STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT
   THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE
   FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALAN
   MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT
   FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERS
THE SICK-CALL PROCESS.

_Carlos Hall_          4-24-19

INMATE SIGNATURE          DATE

## ***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL: _Sabin RN_          4/25/19

MEDICAL SIGNATURE          DATE/TIME

received by MA @ 4.27.19 @ 0520 _Foster WHP_

ACTION TO BE TAKEN:

☑ SCHEDULE FOR SICK CALL     ☐ SCHEDULE FOR PROVIDER CLINIC          ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

Tearful somatic complaints anxious.

IM refused to Get up, see note in the system

_Lifford LPN_          4/26/19

MEDICAL SIGNATURE          DATE/TIME

_Foster MS_
4.27.19 @ 0554          † TURN KEY HEALTH          ARK



**WAIVER OF TREATMENT/EVALUATION**
(Form must be completed in its entirety)

5865-1911

PATIENT _Hall, Carlos_ ___ Date _4-29-19_ Time _0920_

I certify that I am refusing to consent to the following treatment/procedure/diagnostic test/medication/outside referral/laboratory at my own insistence and against the advice of the health care provider.

1. Refusal for: _Miralax_

Reason for the refusal: _Didn't want_

2. I have been informed by a qualified healthcare professional of the risks attendant to my refusal. These include:

_Health Risk_

3. During the clinical interview which included counseling and education, the qualified healthcare professional has given me the opportunity to ask questions and has answered my questions.

4. I assume full responsibility for any results caused by my decision and I hereby release the institution, its employees, officers, and the provider from all legal responsibility and liability.

5. I certify that I am of sound mind and have read, or had read to me, and fully understand the above information concerning my refusal to accept treatment/evaluation and have had an opportunity to ask questions before I affix my signature.

6. I understand I may retract my decision and receive the treatment/procedure/diagnostic test/medication/outside referral/laboratory, although consequences due to the delay may result.

_____        _____   _4-29-19_
Signature            Date              Qualified Healthcare Professional   Date
                                       K Little LPN

_____        _____
Witness                                Date

If a client refuses to sign such a statement, he/she cannot be forced to do so legally nor may release be withheld until he/she signs. If this occurs, the form should be filled out, witnessed by two facility personnel and the statement noted on the form, "SIGNATURE REFUSED".

EXHIBIT
6-K

# SICK CALL REQUEST FORM

INMATE NAME: _Carlos Hall_   DOB: ████████   INMATE NUMBER: ____

DATE: _5/1/19_   FACILITY: _PCRDS_   LOCATION/POD: _W-?_

REASON FOR REQUEST:

_I'm suffering with pain I can't_
_stop my back and head been_
_hurting crazy. I have_
_metal in my body ?_

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH ARKANSAS STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING THE SICK CALL PROCESS.

_Carlos Hall_   _5-1-19_

INMATE SIGNATURE   DATE

## ***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:

_S. Nash, RN_   _3-1-19  2115_

MEDICAL SIGNATURE   DATE/TIME

ACTION TO BE TAKEN:

☒ SCHEDULE FOR SICK CALL   ☐ SCHEDULE FOR PROVIDER CLINIC   ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_Refused_

_K Pickard, RN_   _5/2/19 @ 1005_

MEDICAL SIGNATURE   DATE/TIME

TURN KEY HEALTH   ARKANSAS

# WAIVER OF TREATMENT/EVALUATION
### (Form must be completed in its entirety)

5865-19*1

PATIENT   Hall, Carlos.   Date 5-2-19   Time   1000

I certify that I am refusing to consent to the following treatment/procedure/diagnostic test/medication/outside referral/laboratory at my own insistence and against the advice of the health care provider.

1.   Refusal for: Amlodipine, Abilify, Doxycycline, Iron, Robaxin, Metoprolol, Neurontin, miralax

Reason for the refusal:   Didn't want

2.   I have been informed by a qualified healthcare professional of the risks attendant to my refusal. These include:

Health Risk

3.   During the clinical interview which included counseling and education, the qualified healthcare professional has given me the opportunity to ask questions and has answered my questions.

4.   I assume full responsibility for any results caused by my decision and I hereby release the institution, its employees, officers, and the provider from all legal responsibility and liability.

5.   I certify that I am of sound mind and have read, or had read to me, and fully understand the above information concerning my refusal to accept treatment/evaluation and have had an opportunity to ask questions before I affix my signature.

6.   I understand I may retract my decision and receive the treatment/procedure/diagnostic test/medication/outside referral/laboratory, although consequences due to the delay may result.

Signature _____   Date _____

K Little LPN   5-2-19
Qualified Healthcare Professional   Date

Dep S. Allen 2753   5/2/19
Witness   Date

If patient refuses to sign such a statement, he/she cannot be forced to do so legally nor may release be withheld until he/she signs. If this occurs, the form should be filled out, witnessed by two facility personnel and the statement noted on the form, "SIGNATURE REFUSED".

EXHIBIT
6-L



## TURN KEY HEALTH

### WAIVER OF TREATMENT/EVALUATION
(Form must be completed in its entirety)

W-3-2

PATIENT __Hall Carlas__                Date __05/02/19__ Time __10:05__
__# 5865-19#1__

I certify that I am refusing to consent to the following treatment/procedure/diagnostic test/medication/outside referral/laboratory at my own insistence and against the advice of the health care provider.

1.   Refusal for: __Sick call__

Reason for the refusal: __Came to clinic and decided he didn't want to wait to be seen__

2.   I have been informed by a qualified healthcare professional of the risks attendant to my refusal. These include:

__Change in health status.__

3.   During the clinical interview which included counseling and education, the qualified healthcare professional has given me the opportunity to ask questions and has answered my questions.

4.   I assume full responsibility for any results caused by my decision and I hereby release the institution, its employees, officers, and the provider from all legal responsibility and liability.

5.   I certify that I am of sound mind and have read, or had read to me, and fully understand the above information concerning my refusal to accept treatment/evaluation and have had an opportunity to ask questions before I affix my signature.

6.   I understand I may retract my decision and receive the treatment/procedure/diagnostic test/medication/outside referral/laboratory, although consequences due to the delay may result.

_____ / _____     __Sandi Gilland__ 05/02/19
Patient Signature                     Date          Qualified Healthcare Professional      Date

_____ / _____
Witness                              Date

If the patient refuses to sign such a statement, he/she cannot be forced to do so legally nor may release be withheld until offender signs.  If this occurs, the form should be filled out, witnessed by two facility personnel and the statement documented on the form, "SIGNATURE REFUSED".

EXHIBIT
tabbies
6-M



EXHIBIT
6-N

# SICK CALL REQUEST FORM

INMATE NAME: Carols Vau          DOB: ▓▓▓▓▓▓▓   INMATE NUMBER: ___

DATE: 5-9-19          FACILITY: PeDOE          LOCATION/POD: __-3

REASON FOR REQUEST:

Feet + Legs Ar Swollen
I Need me Ted Hose So my
Blood Can Flow      them (Legins) At
Don't Have Any          Unns

1.  INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH ARKANSAS STATUTES.

2.  INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3.  FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

INMATE SIGNATURE _____          DATE _____

---

**MEDICAL STAFF USE ONLY BELOW THIS BOX**

RECEIVED BY MEDICAL: O'bradeney

MEDICAL SIGNATURE          DATE/TIME  5/10/19 @ 2200

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL     ☑ SCHEDULE FOR PROVIDER CLINIC     ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

Replaced TED hose c̄ XL

MEDICAL SIGNATURE: D. Gifford Lpn          DATE/TIME  5/12/19 1330

TURN KEY HEALTH          ARKANSAS

# SICK CALL REQUEST FORM

INMATE NAME: _Carlos pan_   DOB: ███████   INMATE NUMBER: _54323_

DATE: _5/9/16_   FACILTY: _PcRdc_   LOCATION/POD: _VV-5_

REASON FOR REQUEST:

_depression, not getting proper_
_treatment physically, I was turned_
_down and at Attention_

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH ARKANSAS STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_Carlos pan_   _5/9/19_
INMATE SIGNATURE   DATE

***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:

_Olga Cleriny_ RN   _5/9/19 @ 21:25_
MEDICAL SIGNATURE   DATE/TIME

ACTION TO BE TAKEN:

☑ SCHEDULE FOR SICK CALL   ☐ SCHEDULE FOR PROVIDER CLINIC   ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_See Progress Note. You are scheduled to follow up_
_~~at~~ With psychiatry the week of 5/17/19._

_Anna Grace iaboni LMSW_   _8:02 5/10/19_
MEDICAL SIGNATURE   DATE/TIME

✝TURN KEY HEALTH                    ARKANSAS



5865-19 #1

## SICK CALL REQUEST FORM

INMATE NAME: _Carlos Hall_   DOB: ███████   INMATE NUMBER: _C 323_

DATE: _5-18-19_   FACILTY: _DCR D F_   LOCATION/POD: _N-1_

REASON FOR REQUEST:

_my catheter is dripping the inside of them, so ___ when its not the Plug it the Little, Right side of in _____ ___ ____ Right_

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR P_____ ARMACEUTICAL SERVICES WILL BE CH_ ACCORDANCE WITH ARKANSAS STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INA_____ILITY TO PAY OR DUE TO INSUFFICIENT THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FR_____M AN INMATE'S ACCOUNT. IF THERE AF FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE _____COUNT WILL SHOW A NEGATIVE BALA MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALA_____E WILL BE USED TO SATISFY THE DEBT FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICE_____

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, A_____D SIGNATURES ACKNOWLEDGE UNDER THE SICK CALL PROCESS.

_Carlos Hall_   _5 / 18 / 19_
INMATE SIGNATURE   D_____TE

***MEDICAL STAFF USE ONLY B_____OW THIS BOX***

RECEIVED BY MEDICAL:

_____   _____
MEDICAL SIGNATURE   D_____TE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL   ☐ SCHEDULE FOR PROVIDER CLINIC   ☐ WRITTEN RESPONSE TO INQUIR

☐ OTHER: _____

MEDICAL RESPONSE:

_You have been refered to the provider_

_D. Russell, RN._   _5/19/19  0830_
MEDICAL SIGNATURE   DA_____TE/TIME

TURN KEY HEAL_____H   AF

1

```
 1        IN THE CIRCUIT COURT OF PULASKI COUNTY, ARKANSAS

 2                      CIVIL DIVISION

 3
     CARLOS HALL, SR.,                              PLAINTIFF
 4
                    CASE NO. 60CV-19-7264
 5
     ERIC S. HIGGINS, AND, TURN KEY                DEFENDANTS
 6   HEALTH CLINICS, LLC,

 7
          VIDEO CONFERENCE DEPOSITION OF TINA MOORE
 8
     APPEARANCES
 9
     FOR THE PLAINTIFF:
10        Luther Sutter, Attorney at Law (via Zoom)
          Sutter & Gillham
11        PO Box 2012
          Benton, Arkansas  72018
12        501-315-1910
          luthersutter.law@gmail.com
13
     FOR THE DEFENDANTS TURN KEY HEALTH CLINICS:
14        Mark Wankum, Attorney at Law (via Zoom)
          Anderson Murphy Hopkins, L.L.P.
15        400 West Capitol Avenue, Suite 2400
          Little Rock, Arkansas 72201-4851
16        501-372-1887
          wankum@mhfirm.com
17
     FOR THE DEFENDANT ERIC S. HIGGINS:
18        Annie Depper, Attorney at Law (via Zoom)
          Fuqua Campbell, P.A.
19        Riviera Tower
          3700 Cantrell Road, Suite 205
20        Little Rock, Arkansas 72202
          501-374-0200
21        adepper@fc-lawyers.com

22   Also Present:  Carlos Hall (via Zoom)

23   TAKEN BEFORE Karisa J. Ekenseair, Certified Court
     Reporter, LS Certificate No. 802, Bushman Court
24   Reporting, 620 West Third Street, Suite 302, Little
     Rock, Arkansas 72201 on September 15, 2020,
25   commencing at 10:58 a.m.
```

EXHIBIT

7

tabbies®

BUSHMAN COURT REPORTING   (501) 372-5115

1    whether they kept them or not, not me.  I would

2    just --

3         Q.    I understand.

4         A.    They had to have it, you know, for

5    mobility.

6         Q.    Right.  And I'll tell you that Mr. Hall was

7    a paraplegic.

8         A.    Okay.

9         Q.    He wasn't -- he wasn't a quadriplegic.  He

10   was a paraplegic.  What -- what's the difference to

11   you?

12        A.    He's able to use his arms.

13        Q.    Right.

14        A.    Not his legs, so.

15        Q.    And because he was in a wheelchair I see

16   that there was some kind of policy or custom where

17   Mr. Hall -- it was recommended that Mr. Hall be

18   placed in the bottom bunk; is that right or wrong?

19        A.    That's right.

20        Q.    Now, Dr. Tilley, were you around when

21   Dr. Tilley became medical director on April 1st,

22   2019?

23        A.    Yeah.

24        Q.    Okay.  And did you ever meet Dr. Tilley at

25   all?

1     if there's any -- we ask them if there's any wounds

2     or sores that we need to look at.  And they'll

3     usually tell us then when we do the intake.

4          Q.    All right.  But --

5          A.    If they don't tell us anything --

6          Q.    I understand.  But do you do a skin audit?

7          A.    No.

8          Q.    All right.

9               MR. SUTTER:  Thank you for your time.

10              MR. WANKUM:  We'll reserve the right to

11    read and sign the deposition, consistent with the

12    rules of civil procedure.  So if you'll provide me a

13    copy of the transcript, I'll make sure it gets to

14    Ms. Moore so she can review it and get that back to

15    everybody.

16          (Whereupon the proceedings were concluded at

17                    11:14 a.m.)

18

19

20

21

22

23

24

25

1                    REPORTER'S CERTIFICATE

2    STATE OF ARKANSAS )
                       ) ss
3    COUNTY OF FAULKNER)

4         I, KARISA J. EKENSEAIR, Certified Court
     Reporter, Registered Professional Reporter in and for
5    the State of Arkansas, do hereby certify that TINA
     MOORE was duly sworn by me prior to the taking of
6    testimony as to the truth of the matters attested to
     and contained therein; that the testimony of said
7    witness was taken by me in stenotype and was
     thereafter reduced to typewritten form by me or under
8    my direction and supervision; that the foregoing
     transcript is a true and accurate record of the
9    testimony given to the best of my understanding and
     ability.
10        I FURTHER CERTIFY that I am neither counsel
     for, related to, nor employed by any of the parties
11   to the action in which this proceeding was taken;
     and, further, that I am not a relative or employee of
12   any attorney or counsel employed by the parties
     hereto, nor financially interested, or otherwise, in
13   the outcome of this action; and that I have no
     contract with the parties, attorneys or persons with
14   an interest in the action that affects or has a
     substantial tendency to affect impartiality, that
15   requires me to relinquish control of an original
     deposition transcript or copies of the transcript
16   before it is certified and delivered to the custodial
     attorney, or that requires me to provide any service
17   not made available to all parties to the action.
          IN ACCORDANCE with Rule 30(e) of the Rules of
18   Civil Procedure, review of the transcript was
     requested.
19        GIVEN UNDER MY HAND and SEAL OF OFFICE on this
     28th day of September, 2020.

20

21

22                   _____

23                   Karisa Ekenseair, CCR, RPR  LS #802
                     Notary Public in and for
24                   Faulkner County, Arkansas
                     Commission No. 12704567
25                   Exp. 06-18-2028

BUSHMAN COURT REPORTING    (501) 372-5115



EXHIBIT

8

Arkansas Department of Human Services
Division of Mental Health Services
SOCIAL WORK REPORTS
PSYCHOSOCIAL DATA

**PSYCHOSOCIAL HISTORY/ASSESSMENT**          RE: Carlos Hall
**MR#: 700545**
**BY: Christopher Grimes, GSSW**

**DATE OF INTERVIEW: 11/29/06; 12/6/06**
**DATE TRANSCRIBED: 12/7/06**

**IDENTIFYING INFORMATION:**
Name: Carlos Hall
Age: 33
Sex: Male
Race: African American
Marital Status: Separated
Date of Admission: 11/29/06
Legal Status: CCO 5-2-310
Name of Relative/Significant Other: Cosonia Dishman
Address of Relative/Significant Other: ███████████████Little Rock, AR 72204
Telephone Number of Relative/Significant Other: Cell Phone # ████████████
Relationship to Patient: Fiancé
Guardian: None

**INFORMANTS/SOURCES FOR THIS REPORT:**
The patient was interviewed jointly with Dr. Guthrie on 11/29/06 while the patient
remained on the unit. A face-to-face interview was conducted on 11/30/06 with the
patient's mother, Mary Jackson and a telephone interview was conducted on 11/30/06
with the patient's fiancé, Cosonja Dishman. A request for records was sent to Little
Rock Community Mental Health Center by support staff on 11/30/06 and telephone
contact was made with medical records on 12/7/06. Records were requested and
received from the Pulaski County Detention Center, Pinnacle Pointe Hospital, Baptist
Medical Center, St. Vincent Doctors Hospital and Living Hope Institute. Those records
have been reviewed and placed in the patient's legal chart. Information was received
from the Prosecuting Attorney's office prior to the patient's admission. A forensic
evaluation from Ed Stafford, Ph.D., submitted on 9/6/06 was reviewed.

**ASSESSMENT OF INFORMANTS:**
During the interview the patient presented with flat affect and reported once during the
interview that he "just heard a voice telling him the date." The patient was able to
provide some reliable information regarding his social history but not his psychiatric,
legal or substance abuse/alcohol history. The patient's mother is considered a below
average informant. She was able to provide some history regarding the patient, but she
presented as somewhat disorganized, paranoid and expressed a few bizarre beliefs
such as, "She (the patient's fiancé) puts her leftover "monthly" in his beans and rice and
that's what keeps him going back to her" and "I know that she beats him with a board

cause I can feel the pain on my back and it leaves marks." Information obtained from the patient's fiancé and all concrete sources is considered to be of average reliability.

## PRESENTING PROBLEMS:
The patient was admitted to Arkansas State Hospital/Forensic Unit on a CCO 5-2-310 Order for Treatment from Pulaski County for restoration of competency dated 10/31/06. The patient has been charged with the following: On 5/16/06 the patient was charged with Fleeing and Battery, Second Degree and on 5/17/06 the patient was charged with Aggravated Assault and Fleeing.

Official account of the events leading to the patient's arrest:

On 5/16/06 the patient was sitting in the driver's seat of a black Chevrolet pickup truck that was backed into a driveway on Franklin Street in Little Rock, AR. A police officer recognized the patient and knew that he had a warrant out for his arrest. The officer approached the vehicle asking the patient to place his hands outside of the driver's side window to which the patient complied. The officer then placed a "firm grip" on the patient's arm and the patient "tensed up and quickly started the truck with his right hand and threw it into gear." The patient "recklessly sped out of the driveway" striking the officer on the chest with the driver's side mirror. The patient drove off and the police officers did not follow since they knew the patient. The patient was charged with Battery Second Degree and Fleeing (Class C Felony).

On 5/17/06 the patient was spotted by a police officer as the patient was riding in the same pickup truck that he was in the previous day. A black female was driving the truck with the patient in the passenger side. The police proceeded to pull the truck over and the female driver began to cooperate by slowing down and moving to the side of the road. The patient was observed wrestling with the female and pushed her out of the moving vehicle which was at the time going about 30 mph. The female was almost hit by oncoming traffic and the patient sped off. The female had minor injuries after the incident. The female stated that she met the patient at a gas station and he offered to sell his truck to her for $50. She agreed, gave him $50 and the patient requested a ride back to College Station in Little Rock. The black pickup involved belonged to the patient's fiancé, Casonja Dishman. The patient was charged with Fleeing and Aggravated Assault.

The patient apparently drove to his house after pushing the female out of the truck. He stated that he was changing clothes when the police arrived and arrested him. According to St. Vincent Doctors Hospital records, the patient arrived in the ER on 5/17/06 in the custody of the police. Hospital records indicate that the patient jumped out of the moving police car. He suffered a "right subdural hematoma" and "left clavicle fracture." He was noted to be "combative in the emergency room" and they had to sedate him to complete medical treatment. He was admitted to ICU and released on 5/24/06 to the custody of the police. The patient has been incarcerated since that time at the Pulaski County Detention Center.

The patient could not give an account of the events leading to his arrest. He stated that he could not remember and "blacked out" a couple of times during those few days. He

**Carlos Hall MR# 700545**                    **2**                    **ASH-2006**

does remember pushing the female out of the truck, but does not recall jumping out of the police car. There are no records from the police department indicating the patient was arrested after pushing the female out of the truck or documentation reporting the patient jumped out of the police car. This information was obtained from hospital records. He does admit to using cocaine during this time and was not taking his prescribed medications, but there are no records from the hospital confirming this.

While in jail the patient was prescribed medications for "hearing voices." He stated that they prescribed him Seroquel and he now feels better. He reports no psychotic symptoms at this time despite stating during the interview that he heard a voice telling him date.

Ed Stafford, Ph.D., saw the patient for a Forensic Evaluation while the patient remained incarcerated at the Pulaski County Detention Center on 9/3/06. The patient was experiencing psychotic symptoms throughout this evaluation. He diagnosed the patient with the following: Axis I: Psychotic Disorder, NOS, Schizophrenia, Paranoid Type, by History, Cannabis Abuse, by History and Cocaine Abuse, by History; Axis II: No Diagnosis. He was found not fit to proceed with the charges against him and was ordered to the Arkansas State Hospital on a 310 Order for Treatment.

## PERSONAL HISTORY:
### Family of Origin:
The patient is the second oldest of 3 children, the oldest being 34 and the youngest being 31. The patient has lived in Little Rock his entire life. The patient's mother, Mary Jackson and his father divorced when the patient was 8 years old. He states that he saw his father very little after the divorce and has not had contact with him in the last 5 years. When the patient was 10 years old the patient's mother remarried and had four children who are currently ages 29, 27, 25 and 22. These half-siblings grew up with him and his biological siblings with his mother and stepfather in the same house. The patient's mother is still married to the patient's stepfather. The patient's youngest half-sister (age 22) is currently hospitalized at a local psychiatric hospital for Bipolar Disorder. Currently, the patient's mother presents as paranoid and somewhat delusional regarding the patient's fiancé. She feels as though the fiancé has put a curse on the patient and that she does "everything she can" to keep the patient and his mother apart. The patient's fiancé reports that she gets along with the patient's mother but has had some problems with her in the past.

### Prenatal, Birth, and Development:
The patient's mother reported no problems during birth and the patient's developmental milestones were normal. The patient did have a hernia on his belly button when he was born but it was successfully treated without further problems.

### Social Development:
The patient considered himself a loner growing up. He did not have many friends and was not involved in school activities. His mother stated that he had a lot of problems in school and liked to fight. The patient stated that he had no support growing up from his mother. He reports that he received severe "whoopings" at times from his parents, but

the patient reports no physical or sexual abuse. The patient's mother reports that his older female cousin molested him when he was around 13.

**Cultural /Peer Group/Environment:**
The patient grew up in College Station in Little Rock, AR. He reports "life was like hell" growing up. He reports not having enough clothing or meals and grew up in poverty.

**Religion:**
The patient reports no official religious affiliation growing up. He did state that "after the tornado," which occurred in College Station in 1997, he became Jewish but does not attend services and does not currently practice this faith. He reported that he is currently "looking into Christianity." He did burn three crosses at different churches in College Station, "after the tornado." He reported hearing the "voice of God" and would tear pages out of the Bible. He also mentioned that a "host took over his body" and that the "tornado elicited the spirit" in him.

**Education:**
The patient completed the 9th grade, but reports dropping out. His mother reports that he was expelled from school in 9th grade for fighting, but the patient denies this. He was suspended 5 or 6 times for fighting throughout school and states that he was in regular classes growing up but had difficulty paying attention because he was "hearing voices that I thought everybody heard," which made it difficult for him to remember things that he read. He reports grades of A's and B's, but stated that he had "no support" from his family to continue in school.

**Vocation:**
The patient and his mother both report that the patient worked several construction jobs after being expelled from school. He worked for about 3 years at different jobs but could not focus at each job. He did not work for a few years and begin receiving SSI benefits for his mental illness when he was about 22 or 23.

**Military History:**
None .

**Marital/Sexual History:**
The patient currently has 10 children with 6 different women. The patient states that he is a "family man" and he is a "sweet guy." When he was 15 years old he had one son who lives in Little Rock with his mother. When the patient was 19 he married and had one son and one daughter with his wife. He separated from his wife after about 2 years and she currently lives in Texas with their children. They are currently still married. Between the ages of 24 and 25 the patient had 2 sons with a different woman. At the age of 26, the patient had another son and at 27 the patient had another son, each again with different women. The patient states that he has been with his "fiancé" for 10 years, and his fiancé confirms this. The patient has three children with his "fiancé" to include 2 sons and one daughter. These children were born when the patient was 25, 26 and 27, respectively. His mother and fiancé confirm the patient's marital/sexual history.

**Carlos Hall MR# 700545**                     **4**                     **ASH-2006**

**Medical:**

When the patient was born his mother states that he had a hernia, which was treated. He reports no current medical problems, however, he did suffer a head injury when he "jumped" from the police car after being arrested on his current charges. Medical records indicate that he patient had right subdural hematoma" and "left clavicle fracture." He reports no current problems from this injury. He also stated that he was hit in the head with a brick at the age of 12. He stated that he was dizzy for about 4 months after this incident.

**Substance Abuse:**

The patient's report of substance abuse is contradicted by the report of his fiancé and past medical records. The patient has been charged in the past with three separate Possession of Controlled Substances charges. The patient recalls these charges were for marijuana. The patient has a history of abusing marijuana, cocaine and alcohol. The patient was diagnosed with Cannabis Abuse and Alcohol Abuse by Pinnacle Pointe Hospital in 1997 and reported smoking and drinking "on the weekends." The patient reports that he started using cocaine at the age of 28. He stated that he used cocaine and marijuana 3 or 4 times a day for about a year. However, medical records on 12/5/05 from Baptist Medical Center report he tested positive for cocaine, marijuana and PCP. Also, his fiancé reports that the patient has abused marijuana and cocaine for the last two years indicating that the patient substantially minimizes his substance abuse problems. The patient reports drinking alcohol last when he was 30 years old and he would "just drink a few beers." The patient reports smoking 1 pack of cigarettes every two days and has never been treated for substance abuse. He did admit to being under the influence of cocaine when he was arrested for his current charge.

**Legal:**

The patient was arrested in 1992 for Possession of a Controlled Substance and was placed on probation. The next reported encounter with the legal system was in 1997. The patient has been in incarcerated 20 times at the Pulaski County Detention Center since 1997. He was arrested 5/20/97 (3 months after the tornado in College Station) and charged with Disorderly Conduct and Public Intoxication. On 5/29/97 he was arrested for Obstruction of Government Operations and Possession of a Controlled Substance. He was arrested again on 6/24/97 for Disorderly Conduct and Resisting Arrest. The patient was then arrested on 9/15/97 and charged with Possession of a Controlled Substance and two separate Failure to Appear charges. The patient was apparently placed on probation because he received a Probation Revocation on 2/7/98. He again received two Failure to Appear charges on 6/2/98 and records indicate that he was held for State Hospital, but it appears as though he was released on bond. On 7/7/98 the patient was charged again with Disorderly Conduct and Public Intoxication. On 12/1/98 the patient was charged with Criminal Impersonation and Failure to Pay Fine. The patient was found in Contempt of Court on 9/7/99 and received numerous Failure to Appear Charges between that time and 6/11/02. On 10/4/02 the patient was charged with Driving with a Suspended Drivers License, Resisting Arrest, Battery, Second Degree, Failure to Pay Fine and Failure to Appear. The patient again received numerous Failure to Appear charges between 10/02 and 9/05. On 1/5/06 the patient was charged with 7 different Failure to Appear Charges, Battery, Third Degree, Resisting Arrest and Driving on Suspended License. On 1/19/06 the patient was again

**Carlos Hall MR# 700545**              **5**              **ASH-2006**

charged with Failure to Appear and Driving on Suspended License. On 3/10/6 the patient was charged with Fleeing (Misdemeanor) and on 3/29/06 the patient was charged with Careless and Prohibited Driving and Driving on a Suspended License.

Warrants were issued for the patient's arrested and when the officer recognized the patient on 5/16/06 he attempted to serve these warrants to the patient. The patient's bond was set at $500,000.00 when arrested on 5/17/06.

### History of Violence:

The patient's mother reports that the patient had problems with "anger outbursts" growing up, but reports no acts of physical violence against people or animals. The patient's fiancé states that the patient has never been physically violent towards her but occasionally will tear the house up and not remember what happened. The patient has several Aggravated Assault charges and Battery charges. He threw a woman from a moving vehicle on 5/17/06.

### BENEFITS/INCOME:

The patient receives a monthly SSI check of $603. His check has been in suspense since June 2006. He does have an overpayment of $3,618.00.

### PSYCHIATRIC HISTORY:

The patient reports hearing voices since he was about 7 or 8 years old. He stated that he "thought everybody" heard these same voices. He reports having difficulty concentrating in school due to these voices. It is not clear when the patient was first diagnosed with a mental illness; however, at the age of 23 he reports that things started getting bad for him after a tornado went through College Station in Little Rock, AR in March 1997. He was not injured in the tornado but witnessed the tornado first hand. He reports seeing "things flying around in the air."

He was admitted to Pinnacle Pointe Hospital on 6/10/97 and presented with suicidal ideations, mood swings, auditory and visual hallucinations, paranoid ideations, depression, was easily angered/agitated, had lost a significant amount of weight and had not been sleeping well. At this time he also stated that he was the "13[th] disciple" and stated that he was "on a mission." He had burned down three crosses at this time, but was not officially charged. He responded well to medications and discharged from Pinnacle Pointe on 6/12/97 with the following diagnoses: Axis I - Psychotic Disorder, Not Otherwise Specified, Post-Traumatic Stress Disorder, Cannabis Abuse and Alcohol Abuse; Axis II – None.

He was admitted to Living Hope Institute on 10/29/97 and presented with auditory hallucinations telling him to "kill himself." There was no discharge date available but he was diagnosed with the following: Axis I – Schizophrenia, Paranoid Type and Axis II – No Diagnosis.

The patient reports being admitted to Baptist Medical Center at least 10 times in the past few years. However the only available records from Baptist Medical Center indicate the patient was admitted on 12/3/05 and discharged against medical advice on 12/6/05. He presented with hallucinations and insomnia. He stated that he was

"demon-possessed." He was diagnosed with the following: Axis I – Schizophrenia, Undifferentiated Type and Axis II – Deferred.

The patient has had three admissions and discharges to Little Rock Community Mental Health Center in the past. His first admission was in October 1997 through January 1998. His next admission was in June 1999, when he was admitted to the Crisis Stabilization Unit for a 17-day stay. He was again discharged from LRCMHC in April 2000. His last admission was in July 2003 and he was discharged in June 2004. Medical records state that he did attend some day treatment and received medication management services but failed to follow-up for his appointments and was eventually discharged all three times.

According to the patient's fiancé, the patient goes to the hospital, gets on medications and once he is released he stops taking his medications and starts using drugs again.

## PSYCHOSOCIAL/LEGAL ASSESSMENT:

The patient was admitted to Arkansas State Hospital/Forensic Unit on a CCO 5-2-310 Order for Treatment from Pulaski County for restoration of competency dated 10/31/06. The patient has been charged with Fleeing and Battery, Second Degree and with Aggravated Assault and Fleeing. The patient has an extensive history of psychiatric problems, legal problems and substance abuse problems since the age of 23. The patient states that he has heard voices since he was 7 or 8 years old. The patient reports no support as a child and often received harsh "whoopings" from his parents. His parents divorced when he was 10 years old and the patient currently has 10 children from 6 different women. At the age of 23 the patient was witness to a tornado. He places importance on this event. He began to have delusions, increased auditory and visual hallucinations and displayed increased anger and agitation. He had his first of many psychiatric hospitalizations after the tornado and began to use marijuana, alcohol and cocaine. His legal problems began to escalate as well and it seems that most of his legal charges have been the result of drug use and mental illness. It appears that since experiencing the tornado, he developed a cycle where he would get on medications, quit taking them and began to use alcohol and drugs.

The patient's strengths include good verbal ability, the ability to express his needs and support from his fiancé and mother. The patient's needs include medication compliance, abstaining from substance abuse and supervision to ensure he has no further encounters with the legal system.

## PRELIMINARY DISCHARGE PLANS:
### Criteria for Discharge/Expectations of Others:
The patient is here on a 310 Order for Treatment. He will remain hospitalized for up to 10 months for restoration of competency. The patient will return to court for disposition when found fit to proceed. A report will be sent to the court at that time and an opinion given as to the issue of responsibility.

## AFTERCARE RECOMMENDATIONS:
The patient's MHC of origin is Little Rock Community Mental Health Center. Should the patient return to the jail to await disposition of his legal charges it will be up to the MHC and the jail to coordinate any needed mental health services. If the patient is acquitted

**Carlos Hall MR# 700545**                 **7**                 **ASH-2006**

of his charges he will most likely require a supervised setting to ensure he is compliant with medications, abstain from the use of drugs and to avoid future encounters with the legal system.  The patient also has multiple Fleeing charges and one Escape charge indicating the patient may need a locked facility upon discharge to ensure compliance with conditions of release.


**Christopher Grimes, GSSW**
**Graduate Student Social Work**
**Forensic Services**
**Arkansas State Hospital**

**Marla Gergely, LCSW**
**Senior Psychiatric Social Worker**
**Forensic Services**
**Arkansas State Hospital**


CG/cg

## AFFIDAVIT

STATE OF ARKANSAS      )
                         )ss.

COUNTY OF _____ )

Before me, a Notary Public in the State of Arkansas, personally appeared *Brandy Nolen*, who, being by me duly sworn, deposed as follows:

1.     My name is *Brandy Nolen* _____; I am of sound mind, capable of making this Affidavit, and am personally acquainted with the facts herein stated and state that they are true and correct to the best of my knowledge, information and belief.

2.     I am the Custodian of Records for Arkansas State Hospital, located at 305 South Palm St., Little Rock, Arkansas 72205.

3.     In my capacity as Custodian of Records, I have the authority to certify the attached records of Carlos Hall, and I have prepared the same in the ordinary course of business.

4.     Attached hereto are 183 pages of records for Arkansas State Hospital. These 183 pages of records are kept by Arkansas State Hospital in the regular course of business, and it was in the regular course of business for an employee or representative of Arkansas State Hospital, with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit information thereof to be included in such record. Further, the record was made at or near the time or reasonably soon thereafter.

5.     The records attached hereto are the original or exact duplicates of the original.

6.     The undersigned has prepared this Affidavit in compliance with Ark. Code Ann. §16-46-108.

Further, Affiant sayeth not.

IN WITNESS WHEREOF, I hereunto set my hand this *15* day of July, 2020.

_____
Affiant

SWORN AND SUBSCRIBED before me on the *15* day of July, 2020.

_____
Notary Public, State of Arkansas

Monica SLOAN
_____
Notary's Printed Name

My Commission Expires:
8 / 18 / 2029

MONICA SLOAN
MY COMMISSION # 12706447
EXPIRES: August 18, 2029
Pulaski County

Patient Name:   **HALL, CARLOS CORTEZ**                     MRN:  **743324**
DOB:  �amount■        Sex:  **Male**          DOS: 6/24/2016    FIN:   **A1617600202**
_____

| **Emergency** |
|---|

DOCUMENT TYPE:                      ED Physician Notes
RESULT STATUS:                      Auth (Verified)
SIGNED INFORMATION:                 PATE,K BRADLEY,MD -Emergency Medicine (6/24/2016
                                    16:18 CDT)
SERVICE DATE/TIME                   6/24/2016 11:32 CDT

**Wound Infection *ED**

Patient:  **HALL SR, CARLOS CORTEZ**    MRN: 743324      FIN: A1617600202
Age:  **42 years**   Sex: **Male**   DOB:  ▬▬▬
Associated Diagnoses:  **Pain, rectal**
Author:  **PATE, K BRADLEY, MD - Emergency Medicine**

**Basic Information**
    Time seen: Date & time 6/24/2016 11:00:00.
    History source: Patient.
    Arrival mode: Private vehicle.
    History limitation: None.
    Additional Information: Chief Complaint from Nursing Triage Note : Chief Complaint
    6/24/2016 10:34 CDT     Chief Complaint     No pain MD for 4 months. C/o continued pain from sacral ulcer .

**History of Present Illness**
    The patient presents with wound infection.  The onset was 1 weeks ago.  The course/duration of symptoms is constant.  Type of wound: BED
    ULCER.  Location: *.  The prior therapy was none.  Symptoms: pain, swelling and drainage.  The degree at present is moderate.  Risk factors consist of .
    Prior episodes: occasional.  Therapy today: none.  Associated symptoms: chills.

**Review of Systems**
    Additional review of systems information: All other systems reviewed and otherwise negative.

**Health Status**
    Allergies:
        Allergic Reactions (Selected)
            Severity Not Documented
                Haldol- No reactions were documented.
                Risperdal- No reactions were documented.
                Tussin- No reactions were documented.
                Zyprexa- No reactions were documented..
    Medications: Per nurse's notes.
    Immunizations: Per nurse's notes.

**Past Medical/ Family/ Social History**
    Medical history: Reviewed as documented in chart.
    Surgical history:
        No active procedure history items have been selected or recorded., Reviewed as documented in chart.
    Family history:
        No family history items have been selected or recorded., Reviewed as documented in chart.
    Social history: Negative.

**Physical Examination**

    Vital Signs
    Vital Signs/Vital Measures
            6/24/2016 10:34 CDT          Temperature Source        Oral
                                         Temperature Mode          Fahrenheit
                                         Temperature, Fahrenheit   98.4 Deg F
                                         Clinical Temperature, C   36.9 Deg C
                                         Pulse Rate                78 bpm

_____
               Lab Legend: #=Corrected *=Abnormal L=Low H=High C=Critical ^=Footnote @=Referred to Reference Lab

**EXHIBIT**
**9**

Patient Name:   **HALL, CARLOS CORTEZ**                    MRN:  743324
DOB:              Sex:   Male          DOS: 6/24/2016        FIN:  A1617600202

_____

## Emergency

| | | |
|---|---|---|
| Respiratory Rate | 12 Breaths/Min | LOW |
| Systolic Blood Pressure | 144 mmHg | HI |
| Diastolic Blood Pressure | 98 mmHg | HI |
| Oxygen Saturation | 98 % | . |

**General:** Alert, no acute distress.
**Skin:** Warm, dry.
**Head:** Normocephalic, atraumatic.
**Neck:** Supple, trachea midline, no tenderness.
**Eye:** Pupils are equal, round and reactive to light, extraocular movements are intact, normal conjunctiva, vision unchanged.
**Ears, nose, mouth and throat:** Oral mucosa moist, no pharyngeal erythema or exudate.
**Cardiovascular:** Regular rate and rhythm.
**Respiratory:** Lungs are clear to auscultation, respirations are non-labored, breath sounds are equal.
**Chest wall:** No tenderness.
**Back:** No step-offs.
**Musculoskeletal:** PUSTULE W ACTIVE DRAINAGE FROM APEX OF GLUTEAL CLEFT.
**Gastrointestinal:** Soft, Nontender, Non distended, Normal bowel sounds.
**Neurological:** BASELINE.
**Lymphatics:** No lymphadenopathy.
**Psychiatric:** Cooperative, appropriate mood & affect, normal judgment.

**Medical Decision Making**
  **Differential Diagnosis::** Cellulitis, abscess.
  **Results review:** Lab results : Lab Results
      6/24/2016 13:13 CDT

| | | |
|---|---|---|
| GFR Interp | | |
| Glucose Lvl | 96 mg/dL | |
| Sodium Lvl | 145 mMole/Liter | |
| Potassium Lvl | 4.6 mMole/Liter | |
| **Chloride** | **110 mMole/Liter** | **HI** |
| CO2 | 25 mMole/Liter | |
| Anion Gap | 10 mMole | |
| Calcium Lvl | 8.9 mg/dL | |
| BUN | 18 mg/dL | |
| Creatinine | 1.00 mg/dL | |
| Est GFR African American | >60 mL/min/1.73m2 | |
| Est GFR NonAfrican Amer | >60 mL/min/1.73m2 | |
| WBC | 4.9 10x3/mm3 | |
| RBC | 4.72 10x6/mm3 | |
| Hgb | 14.5 Gram/dL | |
| Hct | 43.7 % | |
| MCV | 92.6 fL | |
| MCH | 30.7 pg | |
| MCHC | 33.2 Gram/dL | |
| RDW CV | 13.9 % | |
| Platelet | 342 K/mm3 | |
| MPV | 11.30 fL | HI |
| Neut Percent Auto | 49.50 % | |
| Neut Abs Auto | 2.42 K/mm3 | |
| **Imm Gran Percent Auto** | **1.60 %** | **HI** |
| Imm Gran Abs Auto | 0.08 K/mm3 | |
| Lymph Percent Auto | 34.40 % | |
| Lymph Abs Auto | 1.68 K/mm3 | |
| Mono Percent Auto | 9.80 % | |
| Mono Abs Auto | 0.48 K/mm3 | |

_____

Lab Legend: #=Corrected *=Abnormal L=Low H=High C=Critical ^=Footnote @=Referred to Reference Lab

 CHI St. Vincent

## AFFIDAVIT

## OF THE CUSTODIAN

## OF HEALTH INFORMATION MANAGEMENT

Before me, the undersigned authority, personally appeared <u>Kelly Savoy</u>, who is being by me duly sworn, deposed as follows:

My name is <u>Kelly Savoy</u>, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

I am the duly authorized Custodian of Records for:

☐   CHI St. Vincent Infirmary
    2 St. Vincent Circle
    Little Rock, AR. 72205

☐   CHI St. Vincent North
    2215 Wildwood Avenue
    Sherwood, AR. 72120

☐   CHI St. Vincent Morrilton
    4 Hospital Drive
    Morrilton, AR. 72110

Attached are <u>2,144</u> pages of records from <u>01/01/2015 to 05/21/2020</u> on patient <u>Curlis Hall</u>

The records were prepared by personnel of the hospital, staff physicians, or persons acting under the control of either, in the ordinary course of the hospital's business at or near the time of act, condition, or even reported therein:

The records attached hereto are duplicates of the original, whether said records are paper or electronically originated.

_____
AFFIANT SIGNATURE

STATE OF ARKANSAS
COUNTY OF _____
SWORN TO AND SUBSCRIBED BEFORE ME ON THIS ____ DAY OF _____ 2020

_____
NOTARY PUBLIC, STATE OF ARKANSAS

My commission expires:

HEATHER MICHELLE EDWARDS
Notary Public-Arkansas
Faulkner County
My Commission Expires 01-05-2028
Commission # 12703133

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
CENTRAL DIVISION

CARLOS HALL, SR.                                                                    PLAINTIFF

V.                                          CASE NO. 4:21CV00106 BSM

ERIC S. HIGGINS                                                                   DEFENDANT

## AFFIDAVIT OF MATTHEW ARIVETTE

Comes the Affiant, Matthew Arivette, having been duly sworn and states the following while under oath:

1.      My name is Matthew Arivette. I am of legal age and competent to testify to matters in this affidavit.

2.      I am employed by the Pulaski County Sheriff's Office ("PCSO") in Housing and Security at the Pulaski County Regional Detention Facility ("PCRDF").

3.      In my capacity as a Lieutenant in Housing and Security at the PCRDF, I am familiar with the housing practices and accessibility of housing at PCRDF and have personal knowledge of the facts contained in this affidavit.

4.      A true and correct copy of the Cell History Report with respect to Plaintiff Carlos Hall, Sr. ("Hall") is attached hereto as **Exhibit 10-1**.

5.      From April 11, 2019, to April 18, 2019, Hall was housed in the U-Unit at PCRDF.

6.      From April 20, 2019, to May 11, 2019, Hall was housed in the W-Unit, specifically, W-3-2 (W-3 Unit West).

7.      From May 11, 2019, to May 18, 2019, Hall was housed in the W-Unit, specifically, W-1-1 (W-1 Unit West).

8.      Hall was assigned a lower bunk due to his dependency on a wheelchair.

9.      The U-Unit of PCRDF has handicap-accessible showers with handrails.

10.     The U-Unit of PCRDF does not have handicap-accessible toilets.

11.     The W-Unit, including W-3 Unit West and W-1 Unit West, has handicap-accessible showers with handrails.

12.     W-3 Unit West has handicap-accessible toilets.

13.     W-1 Unit West does not have handicap-accessible toilets.

FURTHER, AFFIANT SAYETH NOT.

_____

Matthew Arivette, Affiant

**VERIFICATION**

SUBSCRIBED AND SWORN TO before me, a Notary Public, on this 5 day of May, 2022.

EVORA CLARK
PULASKI COUNTY
NOTARY PUBLIC - ARKANSAS
My Commission Expires June 19, 2027
Commission No. 12701478

_____
NOTARY PUBLIC

My Commission Expires:

6-19-2027

2

Jail Management Professional 6.3 ® Justice Solutions - CELL.HISTORY.RPT                    Page 1 of 2

CELL HISTORY REPORT
FOR 01/01/2001 THROUGH 10/17/2019

| KEY | NAME | LAST CELL | CELL | SECURITY | DATE | REASON | CLASS | OFFICER |
|---|---|---|---|---|---|---|---|---|
| 5865-19 | HALL,CARLOS CORTEZ | | H/C-153 | | 04/11/2019 | | | 2971 |
| | | H/C-153 | U-306 | | 04/11/2019 | | | 4231 |
| | | U-306 | U-301 | | 04/13/2019 | | | 4572 |



Jail Management Professional 6.3 @ Justice Solutions - CELL.HISTORY.RPT                    Page 1 of 2

```
                                    CELL HISTORY REPORT
                               FOR 01/01/2001 THROUGH 10/17/2019
KEY         NAME              LAST CELL   CELL      SECURITY        DATE        REASON        CLASS        OFFICER
**********************************************************************************************************************

5865-19*1   HALL,CARLOS CORTEZ             H/C-153   H/C-153                    04/18/2019                              4250
                              H/C-153     U-306                     04/18/2019                              4572
                              U-306       W-3-2                     04/20/2019                              4658
                              W-3-2       W-3-2                     05/08/2019                              4658
                              W-3-2       W-3-2                     05/08/2019                              4526
                              W-3-2       W-1-1                     05/10/2019                              4605
                              W-1-1       W-1-1                     05/11/2019                              4655
                              W-1-1       W-1-1                     05/18/2019                              4433
```

1          IN THE CIRCUIT COURT OF PULASKI COUNTY, ARKANSAS

2                          CIVIL DIVISION

3

CARLOS HALL, SR.,                              PLAINTIFF

4                     CASE NO. 60CV-19-7264

5

ERIC S. HIGGINS, AND, TURN KEY                DEFENDANTS
6  HEALTH CLINICS, LLC,

7

     VIDEO CONFERENCE DEPOSITION OF ABSALOM TILLEY, M.D.

8

   APPEARANCES

9

   FOR THE PLAINTIFF:
10         Luther Sutter, Attorney at Law (via Zoom)
           Sutter & Gillham
11         PO Box 2012
           Benton, Arkansas  72018
12         501-315-1910
           luthersutter.law@gmail.com
13

   FOR THE DEFENDANTS TURN KEY HEALTH CLINICS:
14         Mark Wankum, Attorney at Law (via Zoom)
           Anderson Murphy Hopkins, L.L.P.
15         400 West Capitol Avenue, Suite 2400
           Little Rock, Arkansas 72201-4851
16         501-372-1887
           wankum@mhfirm.com
17

   FOR THE DEFENDANT ERIC S. HIGGINS:
18         Annie Depper, Attorney at Law (via Zoom)
           Fuqua Campbell, P.A.
19         Riviera Tower
           3700 Cantrell Road, Suite 205
20         Little Rock, Arkansas 72202
           501-374-0200
21         adepper@fc-lawyers.com

22    Also Present:  Carlos Hall (via Zoom)

23    TAKEN BEFORE Karisa J. Ekenseair, Certified Court
      Reporter, LS Certificate No. 802, Bushman Court
24    Reporting, 620 West Third Street, Suite 302, Little
      Rock, Arkansas 72201 on September 15, 2020,
25    commencing at 9:58 a.m.

EXHIBIT
11

BUSHMAN COURT REPORTING    (501) 372-5115

1        A.    Trying to get your pronunciation there.   I

2    speak a variety of dialects, so I'm getting that

3    you're saying G-E-L.   I would say that under most

4    circumstances, unless someone couldn't turn at all,

5    the mats would be adequate, as adequate as gel,

6    G-E-L.   G-E-L would be nice to have for every single

7    inmate, but certainly with certain constraints and

8    realistic expectations, I think the mats that are

9    provided are what they are.

10       Q.    Well, we can agree they are what they are.

11   But so, who is Shantrell Gibson, do you know?

12       A.    I do not.

13       Q.    She did an intake screening in -- in April.

14   Were you aware of any complaints my client had of

15   pressure sores when you say him in May of 2019?

16       A.    I was not.

17       Q.    Do you have a standing order when it comes

18   to treatment of pressure sores in the correctional

19   setting?

20       A.    We don't have standing orders at all.

21       Q.    Do you have any protocols?

22       A.    We do have wound care protocols once

23   something has been established and it's

24   individualized.   So the wound care nurse would

25   describe or ask me the situation, or I would see it

 1     myself.  We would come up with a plan and they would

 2     carry that plan out.

 3          Q.    All right.  And -- and who was the wound

 4     care nurse back in April and May of 2019?

 5          A.    I'm not sure.  It might have been

 6     Ms. Burkett, who is no longer with the facility, but

 7     that's only because later on she assumed that role.

 8     I'm not sure if she actually had that title during

 9     that time or that job description.

10          Q.    Okay.  Do pressure sores develop, you know,

11     over a period of days or immediately or -- or does it

12     vary from patient to patient?

13          A.    It can -- it can happen very quickly

14     depending upon the condition of the patient.

15          Q.    Well, in a patient like Mr. Hall, can

16     you -- can you say that, you know, pressure sores

17     develop immediately?

18          A.    I wouldn't normally say it would have

19     developed immediately for anybody.  You can get the

20     early stages very quickly within hours or even days,

21     but certainly not immediately.

22          Q.    Right.  And I -- I think I remember the

23     state -- that pressure sores are staged?

24          A.    That's correct.

25          Q.    With Stage 2 being a blanching of the skin

1       A.      That is correct.

2       Q.      And you say that he had developed a rapport

3    with Ms. Roberts; is that right?

4       A.      That is my understanding.   Yes.

5       Q.      And so, had he complained to Ms. Roberts

6    about bedsores, would you have expected that a skin

7    audit be performed?

8       A.      Yes.

9       Q.      Did you see any skin audits in the file

10   between April 1st, 2019, and May 31st, 2019?

11      A.      No.

12      Q.      And so, is there a policy that would

13   require a -- a skin audit or any type of training, or

14   is it that just something you think a reasonable

15   health care provider would do?

16      A.      It's individualized and it would depend on

17   each -- each particular case.

18      Q.      Yeah.   But if somebody's complaining of

19   bedsores, you've got to figure out -- what do you do?

20   You got to look for them first, don't you?

21      A.      Correct.

22      Q.      I mean, you just don't ignore bedsores, do

23   you?

24      A.      No.

25      Q.      You don't ignore complaints of bedsores, do

```
1                    REPORTER'S CERTIFICATE

2    STATE OF ARKANSAS )
                       ) ss
3    COUNTY OF FAULKNER)

4         I, KARISA J. EKENSEAIR, Certified Court
     Reporter, Registered Professional Reporter in and for
5    the State of Arkansas, do hereby certify that ABSALOM
     TILLEY, M.D. was duly sworn by me prior to the taking
6    of testimony as to the truth of the matters attested
     to and contained therein; that the testimony of said
7    witness was taken by me in stenotype and was
     thereafter reduced to typewritten form by me or under
8    my direction and supervision; that the foregoing
     transcript is a true and accurate record of the
9    testimony given to the best of my understanding and
     ability.
10        I FURTHER CERTIFY that I am neither counsel
     for, related to, nor employed by any of the parties
11   to the action in which this proceeding was taken;
     and, further, that I am not a relative or employee of
12   any attorney or counsel employed by the parties
     hereto, nor financially interested, or otherwise, in
13   the outcome of this action; and that I have no
     contract with the parties, attorneys or persons with
14   an interest in the action that affects or has a
     substantial tendency to affect impartiality, that
15   requires me to relinquish control of an original
     deposition transcript or copies of the transcript
16   before it is certified and delivered to the custodial
     attorney, or that requires me to provide any service
17   not made available to all parties to the action.
          IN ACCORDANCE with Rule 30(e) of the Rules of
18   Civil Procedure, review of the transcript was
     requested.
19        GIVEN UNDER MY HAND and SEAL OF OFFICE on this
     28th day of September, 2020.

20

21

22
                   _____
23                 Karisa Ekenseair, CCR, RPR  LS #802
                   Notary Public in and for
24                 Faulkner County, Arkansas
                   Commission No. 12704567
25                 Exp. 06-18-2028
```

Transcript of the Testimony of

# Eric Higgins

**Date:** August 4, 2020

**Case:** Carlos Hall, Sr. v. Eric S. Higgins, et al.

**Bushman Court Reporting**

Jeff Bennentt

Phone:  (501) 372-5115

Fax: (501) 378-0077

<www.bushmanreporting.com>

EXHIBIT

12

Page 9

1   A.    No, sir.

2   Q.    Do you receive federal funding?

3   A.    We receive some, yes.  Yes.

4   Q.    For what?

5   A.    We receive some grant funding and some funding for

6   feeding those.  Receive funding from the federal

7   government for lunch program.

8   Q.    All right.  Have you received any grant money for

9   the operation of the jail?

10  A.    No, sir.  Not that I'm aware of.

11  Q.    Not that you're aware of; is that correct?

12  A.    Yes.

13  Q.    So who would you talk to to answer that question?

14  A.    I would talk to our financial manager and the

15  chief of detention.

16  Q.    And who's that?  Who's your financial manager?

17  A.    Shy Seahorn.

18  Q.    Do you know Mr. Hall at all?

19  A.    No, sir.

20  Q.    Never had any conversations with him?

21  A.    Not that I'm aware of.

22  Q.    If he -- if he's incarcerated -- if Mr. Hall is

23  incarcerated in your jail, are you going to make sure he

24  gets an accessible room or cell?

25  A.    Sir, we'll do all we can for those who are with

Page 10

1   special needs when they come into the facility, yes,

2   sir.

3   Q.    Do you have accessible cells?

4   A.    Yes, sir.

5   Q.    About how -- are they located on the medical unit

6   or are they located elsewhere?

7   A.    I don't know at this time how many cells we have

8   in the facility that -- where their locations are that

9   are related to that.

10   Q.    All right.  Do you know how pressure sores happen?

11   Just generally.  I know you're not a doctor.  But do you

12   know how they -- have you ever had a family member with

13   pressure sores?

14   A.    No, sir.

15   Q.    Okay.  Well, basically our body, if you don't

16   relieve the pressure from time-to-time, it creates

17   pressure and the skin starts to ulcerate.  And so it's

18   key that people who are at risk for pressure sores have

19   pressure relieving mattresses and things like that if

20   they're going to be in bed.  The bunks that you have,

21   are those concrete bunks?

22   A.    They're actually metal bunks.

23   Q.    All right.  And on -- above those metal bunks

24   there's some sort of mat you give people?

25   A.    Yes, sir.

Page 13

1              REPORTER'S CERTIFICATION OF CERTIFIED COPY

2

3              I, JEFF BENNETT, LS No. 19, Certified Court

4    Reporter in the State of Arkansas, certify that the

5    foregoing pages 1 through 11 constitute a true and

6    correct copy of the original deposition of ERIC S.

7    HIGGINS taken on August 4, 2020.

8              I declare under penalty of perjury under the laws

9    of the State of Arkansas that the foregoing is true and

10   correct.

11             Dated this 24th day of August, 2020.

12

13   _____

14   Jeff Bennett, CCR, LS No. 19, Notary
     Public in and for Saline County, Arkansas

15

16             My Commission expires November 29, 2020.

17

18

19

20

21

22

23

24

25